# EXHIBIT 7

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0001 | | | | | | Ribbon Copy of United States Patent No. 6,199,067 |
| 0002 | | Bodenhamer Ex. 1 | 21-Aug-09 | | | Deposition of Bodenhamer, 2009-08-21 Exhibit 1 Plaintiff's Deposition Notice for Albert Bodenhamer, PA Advisors, LLC, versus Google Inc., et al. Three pages. |
| 0003 | | Bodenhamer Ex. 3 | 21-Aug-09 | | | Deposition of Bodenhamer, 2009-08-21 Exhibit 3 NXN's Third Notice of Rule 30(b)(6) Deposition for Google (regarding documents and persons most knowledgeable), NXN Tech, LLC, versus Google Inc., et al. Seven pages. |
| 0004 | | Bodenhamer Ex. 5 | 21-Aug-09 | GOOG0134621-626 | | Deposition of Bodenhamer, 2009-08-21 Exhibit 5 Typewritten document entitled "Reviewer's Guide: Google Toolbar 4." Six pages. |
| 0005 | | Bodenhamer Ex. 6 | 21-Aug-09 | GOOG0003652 -658. | | Deposition of Bodenhamer, 2009-08-21 Exhibit 6 "Toolbar Search Box," Status: Draft May 20, 2005. Seven pages. |
| 0006 | | Bodenhamer Ex. 7 | 21-Aug-09 | GOOG0087414 -427. | | Deposition of Bodenhamer, 2009-08-21 Exhibit 7 "Toolbar Usage Statistics Glossary." 14 pages. |
| 0007 | | Brewer Ex. 1 | 27-Aug-01 | | | Deposition of Brewer, 2009-10-23; NXN's Fourth Notice of Rule 30(B)(6) Deposition for Google (Regarding Documents and Persons Most Knowledgeable) |
| 0008 | | Brewer Ex. 2 | 27-Aug-01 | | | Deposition of Brewer, 2009-10-23; NXN's Fifth Notice of Rule 30(B)(6) Deposition for Google (Regarding Documents and Persons Most Knowledgeable |
| 0009 | | Brewer Ex. 4 | 27-Aug-01 | BRIN 00000001 00000001 | | Deposition of Brewer, 2009-10-23; 8-27-2001 E-mail from Ilya Geller to Sergeybrin@google.com |
| 0010 | | Brewer Ex. 5 | 27-Aug-01 | | | Deposition of Brewer, 2009-10-23; June 14, 2005 Letter to David C. Drummond, Esq., From Joseph Diamante |
| 0011 | | Brewer Ex. 6 | 27-Aug-01 | | | Deposition of Brewer, 2009-10-23; June 14, 2005 Letter to David C. Drummond, Esq., From Joseph Diamante |
| 0012 | | Brewer Ex. 9 | 27-Aug-01 | | | Deposition of Brewer, 2009-10-23; Google Records Retention Policy |
| 0013 | | Chen Ex. 1 | 6-Nov-09 | | | Deposition of Chen, 2009-11-06; Document titled "NXN's Third Notice of Rule 30(b)(6) Deposition for Google," dated July 13, 2009 |
| 0014 | | Chen Ex. 10 | 6-Nov-09 | GOOG1651186 and 1187 | | Deposition of Chen, 2009-11-06; Document headed "More Ads on Long Thread Experiment" |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0015 | | Chen Ex. 11 | 6-Nov-09 | GOOG1651195-1196 | | Deposition of Chen, 2009-11-06; Document headed "GMail pre-brainstorm ideas" |
| 0016 | | Chen Ex. 12 | 6-Nov-09 | GOOG1650988-0991 | | Deposition of Chen, 2009-11-06; Document headed "Gmail Ads OKRs Q406" |
| 0017 | | Chen Ex. 13 | 6-Nov-09 | GOOG1650842-0850 | | Deposition of Chen, 2009-11-06; Printout of a Goowiki web page titled "Gmail Ads: Dynamic Configuration Framework (AdsConfig)" |
| 0018 | | Chen Ex. 14 | 6-Nov-09 | GOOG1650995-0997 | | Deposition of Chen, 2009-11-06; Document headed "Gmail's Radlinks Experiments" |
| 0019 | | Chen Ex. 15 | 6-Nov-09 | GOOG1650999-1006 | | Deposition of Chen, 2009-11-06; Printout of a Goowiki web page titled "Gmail Ads: UBAQ Design Doc" |
| 0020 | | Chen Ex. 5 | 6-Nov-09 | | | Deposition of Chen, 2009-11-06; Copy of a printout of a GMail page from experiment.testaccount1 |
| 0021 | | Chen Ex. 6 | 6-Nov-09 | GOOG1651530 | | Deposition of Chen, 2009-11-06; Copy of a diagram regarding Caribou Server |
| 0022 | | Chen Ex. 7 | 6-Nov-09 | GGL-PA00098257-8265 | | Deposition of Chen, 2009-11-06; Document headed "GMail Ads, Status: Draft (as of May 20, 2005)" |
| 0023 | | Chen Ex. 8 | 6-Nov-09 | GOOG1651529 | | Deposition of Chen, 2009-11-06; Copy of a diagram headed "Internet" Fin Client |
| 0024 | | Datta Ex. 1 | 17-Dec-09 | | | Deposition of Datta, 2009-12-17; Exhibit 1 Plaintiff's Notice of Rule 30(b)(6) Deposition for Google Inc. (Regarding Documents and Persons Most Knowledgeable), with attachment. Seven pages. No Bates numbers. |
| 0025 | | Datta Ex. 10 | 17-Dec-09 | GGL-PA00149417-GGL-PA00149453. | | Deposition of Datta, 2009-12-17; Exhibit 10 Weekly Rolling Forecast. 37 pages. |
| 0026 | | Datta Ex. 11 | 17-Dec-09 | GGL-PA00149549-GGL-PA00149566. | | Deposition of Datta, 2009-12-17; Exhibit 11 Weekly Rolling Forecast. 18 pages. |
| 0027 | | Datta Ex. 2 | 17-Dec-09 | | | Deposition of Datta, 2009-12-17; Exhibit 2 Google's Objections to nXn's Notice of Rule 30(b)(6) Deposition. Eight pages. No Bates numbers. |
| 0028 | | Datta Ex. 3 | 17-Dec-09 | GGL-PA01658003-GGL-PA01658010. | | Deposition of Datta, 2009-12-17; Exhibit 3 Untitled color spreadsheet. Eight pages. |
| 0029 | | Datta Ex. 4 | 17-Dec-09 | GGL-PA01657312-GGL-PA01657316. | | Deposition of Datta, 2009-12-17; Exhibit 4 Untitled color spreadsheet. Five pages. |
| 0030 | | Datta Ex. 5 | 17-Dec-09 | GGL-PA00640563-GGL-PA00640567. | | Deposition of Datta, 2009-12-17; Exhibit 5 Untitled spreadsheet. Eight pages. |
| 0031 | | Datta Ex. 6 | 17-Dec-09 | GGL-PA00000669-GGL-PA00000781. | | Deposition of Datta, 2009-12-17; Exhibit 6 Google Inc. Form 10-K for the fiscal year ended December 31, 4 2007. 113 pages. |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0032 | | Datta Ex. 7 | 17-Dec-09 | GGL-PA00149454-GGL-PA00149548. | | Deposition of Datta, 2009-12-17; Exhibit 7 Google Revenue Backlog as of: January 7, 2002. 95 pages. |
| 0033 | | Datta Ex. 8 | 17-Dec-09 | GGL-PA00149365-GGL-PA00149416. | | Deposition of Datta, 2009-12-17; Exhibit 8 2003 Weekly Rolling Revenue Forecast. 52 pages. |
| 0034 | | Datta Ex. 9 | 17-Dec-09 | GGL-PA00149336-GGL-PA00149364. | | Deposition of Datta, 2009-12-17; Exhibit 9 2002 Weekly Rolling Revenue Forecast. 29 pages. |
| 0035 | | Etkin Ex. 12 | | GELLER056078-GELLER056080 | | Deposition of Etkin; Exhibit 12 Document headed Why Should I Buy? |
| 0036 | | Etkin Ex. 14 | | GELLER031985 | | Deposition of Etkin; Exhibit 14 Press Release titled Inventor Offers American Privacy to Highest Bidder |
| 0037 | | Etkin Ex. 7 | 23-Apr-09 | PA000952-PA000976 | | Deposition of Etkin, 2009-04-23; Exhibit 7 Mightiest Logicon UniSearch Presentation |
| 0038 | | Etkin Ex. 8 | | GELLER032633-GELLER032639 161 | | Deposition of Etkin; Exhibit 8 Document entitled Mightiest Logicon UniSearch Investment Meeting |
| 0039 | | Furrow Ex. 10 | 5-Nov-09 | GGL-PA00135569-5577 | | Deposition of Furrow, 2009-11-05; Copy of a document headed "Test Ad Serving Privacy Policy and Cookie Opt-out, last updated August 10, 2007 |
| 0040 | | Furrow Ex. 11 | 5-Nov-09 | GGL-PA00067035-7038 | | Deposition of Furrow, 2009-11-05; Printout from Goowiki Home titled User Data Storage Policy |
| 0041 | | Furrow Ex. 12 | 5-Nov-09 | GGL-PA01653382-3395 | | Deposition of Furrow, 2009-11-05; Website printout of an article titled "Ads Quality: SmartASS Models Overview" |
| 0042 | | Furrow Ex. 13 | 5-Nov-09 | GOOG1650493-498 | | Deposition of Furrow, 2009-11-05; Copy of a document headed "Adgroup RephilGenerator" |
| 0043 | | Furrow Ex. 14 | 5-Nov-09 | GGL-PA00067067-7083 | | Deposition of Furrow, 2009-11-05; Printout from Goowiki Home titled Capacity planning questions to be answered by clients |
| 0044 | | Furrow Ex. 3 | 5-Nov-09 | | | Deposition of Furrow, 2009-11-05; Document titled "NXN's Third Notice of Rule 30(b)(6) Deposition for Google," dated July 13, 2009 |
| 0045 | | Furrow Ex. 5 | 5-Nov-09 | GGL-PA 00029490-9497 | | Deposition of Furrow, 2009-11-05; Printout of a Google web page article titled "Ads retrieval with user's previous query," dated "Revision rl.6 01 June 2007" |
| 0046 | | Furrow Ex. 6 | 5-Nov-09 | GGL-PA0098173-8304 | | Deposition of Furrow, 2009-11-05; Copy of a document titled "Ad System Overview" |
| 0047 | | Furrow Ex. 7 | 5-Nov-09 | GGL-PA00029767 | | Deposition of Furrow, 2009-11-05; Printout of a Google web page article titled "Ideas for Using the User's Previous Query/Queries in Ads Serving," dated "Revision rl.2 - 28 Jan 2008" |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0048 | | Furrow Ex. 8 | 5-Nov-09 | GGL-PA00016973-16980 | | Deposition of Furrow, 2009-11-05; Copy of an article titled "Smart Ad Selection System (SmartASS)," dated as of October 30, 2003 |
| 0049 | | Furrow Ex. 9 | 5-Nov-09 | GGL-PA00008471-8474 | | Deposition of Furrow, 2009-11-05; Copy of an article titled "Ad Auction Estimated Clickthrough Rate," lastupdated 12 November 2003" |
| 0050 | | Hall Ex. 10 | 24-Nov-09 | YH-PSET2441361-YH-PSET2441364 | | Deposition of Hall, 2009-11-24; Exhibit 10 String of e-mails beginning with an e-mail from Dmitri Krakovsky, |
| 0051 | | Hall Ex. 11 | 24-Nov-09 | YH-PSET2442800-YH-PSET2442801 | | Deposition of Hall, 2009-11-24; Exhibit 11 String of e-mails beginning with an e-mail from David Pann, |
| 0052 | | Hall Ex. 12 | 24-Nov-09 | YH-PSET1715650-YH-PSET1715696 | | Deposition of Hall, 2009-11-24; Exhibit 12 Document entitled, "Search and  Advertising Technology All Hands, Burbank, November 29th, 2006," |
| 0053 | | Hall Ex. 2 | 24-Nov-09 | YH-PSET2201243-YH-PSET2201244 | | Deposition of Hall, 2009-11-24; Exhibit 2 Resume, |
| 0054 | | Hall Ex. 3 | 24-Nov-09 | YH-PSET1735117 | | Deposition of Hall, 2009-11-24; Exhibit 3 E-mail from Matthew Hall dated December 1, 2006, |
| 0055 | | Hall Ex. 4 | 24-Nov-09 | YH-PSET1269829-YH-PSET1269834 | | Deposition of Hall, 2009-11-24; Exhibit 4 String of e-mails beginning with an e-mail from Glen Hastings, |
| 0056 | | Hall Ex. 5 | 24-Nov-09 | YH-PSET1321369 | | Deposition of Hall, 2009-11-24; Exhibit 5 Document entitled, "Request for 2007 Incremental Investment Funding, SLM/Comscore Data Enhancement, Draft, February 27, 2007," |
| 0057 | | Hall Ex. 6 | 24-Nov-09 | YH-PSET1939817 | | Deposition of Hall, 2009-11-24; Exhibit 6 Organization chart |
| 0058 | | Hall Ex. 7 | 24-Nov-09 | YH-PSET2040413 | | Deposition of Hall, 2009-11-24; Exhibit 7 E-mail from Tina Krueger dated October 12, 2007, |
| 0059 | | Hall Ex. 8 | 24-Nov-09 | YH-PSET889083-YH-PSET889084 | | Deposition of Hall, 2009-11-24; Exhibit 8 String of e-mails beginning with an e-mail from Robert Dillon, |
| 0060 | | Horling Ex. 2 | 9-Sep-09 | | | Deposition of Horling, 2009-09-09; Exhibit 2 NXN's Third Notice of Rule 30(b)(6) Deposition For Google (regarding documents and persons most knowledgeable), with attachment. Seven pages. |
| 0061 | | Horling Ex. 3 | 9-Sep-09 | GOOG0079471-476. | | Deposition of Horling, 2009-09-09; Exhibit 3 Six pages, the first page containing the text "The Personalization content on Goowiki is deprecated." Six pages. |
| 0062 | | Horling Ex. 4 | 9-Sep-09 | GOOG0135075 | | Deposition of Horling, 2009-09-09; Exhibit 4 Single page headed "Playlist: Google Search Privacy." One page. |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0063 | | Horling Ex. 5 | 9-Sep-09 | GGL-PA00005125. | | Deposition of Horling, 2009-09-09: Exhibit 5 Document headed "Google Accounts Help, Personalized Search Results: Basics." One page. |
| 0064 | | Horling Ex. 6 | 9-Sep-09 | GOOG0010303-304. | | Deposition of Horling, 2009-09-09: Exhibit 6 Two-page document headed "Google Privacy Center, Privacy Glossary." Two pages. |
| 0065 | | Horling Ex. 7 | 9-Sep-09 | GOOG1617858-882. | | Deposition of Horling, 2009-09-09: Exhibit 7 Printout of a document headed "Web Search Overview, or, The Life of a Query." 25 pages. |
| 0066 | | Jahr Ex. 1 | 23-Oct-09 | | | Deposition of Jahr, 2009-10-23: NXN's Third Notice of Rule 30(b)(6) Deposition for Google (Regarding Documents and Persons Most Knowledgeable) |
| 0067 | | Jahr Ex. 10 | 23-Oct-09 | GGL-PA00022346-GGL-PA00022350 | | Deposition of Jahr, 2009-10-23: "NGram-based Scoring for ContentAds," |
| 0068 | | Jahr Ex. 3 | 23-Oct-09 | | | Deposition of Jahr, 2009-10-23: Plaintiff's Rule 30(b)(6) Deposition Notice for Michael Jahr |
| 0069 | | Jahr Ex. 5 | 23-Oct-09 | GGL-PA01619173-GGL-PA01619175 | | Deposition of Jahr, 2009-10-23: "Phil and Rephil" |
| 0070 | | Jahr Ex. 6 | 23-Oct-09 | GGL-PA00022624-GGL-PA00022659 | | Deposition of Jahr, 2009-10-23: "Rephil" |
| 0071 | | Jahr Ex. 7 | 23-Oct-09 | GGL-PA01625135-GGL-PA01625165 | | Deposition of Jahr, 2009-10-23: "Rephil User's Guide: Training Rephil," |
| 0072 | | Jahr Ex. 8 | 23-Oct-09 | GGL-PA00022607-GGL-PA00022615 | | Deposition of Jahr, 2009-10-23: "RePhil Document Parser," |
| 0073 | | Jahr Ex. 9 | 23-Oct-09 | GGL-PA00026918-GGL-PA00026925 | | Deposition of Jahr, 2009-10-23: "Contents Ads Targeting," |
| 0074 | | Kannan Ex. 1 | 18-Dec-09 | | | Deposition of Kannan, 2009-12-18: nXn's 30(B)(6) Third Notice of Deposition of Yahoo - 3 pages |
| 0075 | | Kronquist Ex. 1 | 28-Oct-09 | | | Deposition of Kronquist, 2009-10-28: Copy Of NXN's Third Notice of Rule 30(b)(6) Deposition for Yahoo dated July 13, 2009 |
| 0076 | | Kronquist Ex. 3 | 28-Oct-09 | YH-PSET1755985-5993 | | Deposition of Kronquist, 2009-10-28: "Targeting Plans for SmartAds" Copy of a printout of a PowerPoint slide deck |
| 0077 | | Kronquist Ex. 4 | 28-Oct-09 | YAH0021268 | | Deposition of Kronquist, 2009-10-28: "Product Search Algorithm for Offers - Weighting for Product Pages" Copy of a one-page spreadsheet headed |
| 0078 | | Kronquist Ex. 5 | 28-Oct-09 | YAH0021237-1267 | | Deposition of Kronquist, 2009-10-28: "Yahoo! Marketplace 'Shopping Search'" Copy of a printout of a PowerPoint slide deck |
| 0079 | | Kulick Ex. 3 | 7-Aug-09 | GGL-PA00136060 | | Deposition of Kulick, 2009-08-07: "Playlist: Google Search Privacy" Exhibit 3 Document |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0080 | | Kulick Ex. 4 | 7-Aug-09 | GGL-PA00004869 | | Deposition of Kulick, 2009-08-07; "Google Account Help About Web History Signing In" Exhibit 4 Document Bates |
| 0081 | | Markman Ex. 1 | 3-Dec-09 | | | Deposition of Markman, 2009-12-03; Defendant Yahoo! Inc.'s Disclosures Pursuant to Federal Rule of Civil Procedure 26(A)(1) |
| 0082 | | Markman Ex. 10 | 3-Dec-09 | YH-PSET0049652-0049671 | | Deposition of Markman, 2009-12-03; Assumptions spreadsheet |
| 0083 | | Markman Ex. 11 | 3-Dec-09 | YH-PSET0562704-0562741 | | Deposition of Markman, 2009-12-03; Financial report |
| 0084 | | Markman Ex. 12 | 3-Dec-09 | | | Deposition of Markman, 2009-12-03; Yahoo! Smart Ads web page |
| 0085 | | Markman Ex. 13 | 3-Dec-09 | | | Deposition of Markman, 2009-12-03; Yahoo! Behavorial Targeting web page |
| 0086 | | Markman Ex. 14 | 3-Dec-09 | | | Deposition of Markman, 2009-12-03; Yahoo! Customized Advertising FAQ web page |
| 0087 | | Markman Ex. 15 | 3-Dec-09 | | | Deposition of Markman, 2009-12-03; Yahoo! Privacy Policy web page |
| 0088 | | Markman Ex. 2 | 3-Dec-09 | YH-PSET0500281-0500286 | | Deposition of Markman, 2009-12-03; E-mail re Strategic Data Solutions |
| 0089 | | Markman Ex. 3 | 3-Dec-09 | YH-PSET2217927-2217930 | | Deposition of Markman, 2009-12-03; E-mail re Strategic Data Solutions |
| 0090 | | Markman Ex. 4 | 3-Dec-09 | YH-PSET1106985-1106986 | | Deposition of Markman, 2009-12-03; E-mail re Projoect Goldmine Next Steps |
| 0091 | | Markman Ex. 5 | 3-Dec-09 | YH-PSET1238875-1238876 | | Deposition of Markman, 2009-12-03; E-mail re Goldmine - as promised |
| 0092 | | Markman Ex. 6 | 3-Dec-09 | | | Deposition of Markman, 2009-12-03; Yahoo Form 10-K |
| 0093 | | Markman Ex. 7 | 3-Dec-09 | YH-PSET1072085-1072092 | | Deposition of Markman, 2009-12-03; Assumptions spreadsheet |
| 0094 | | Markman Ex. 9 | 3-Dec-09 | YH-PSET0099889-0099892 | | Deposition of Markman, 2009-12-03; Match spreadsheets |
| 0095 | | Mayer Ex. 1 | 20-Nov-09 | | | Deposition of Mayer, 2009-11-20; Copy of NXN's Third Notice of Rule 30(b)(6) Deposition for Yahoo dated July 13, 2009 |
| 0096 | | Mayer Ex. 3 | 20-Nov-09 | YH-PSET1841728-1730 | | Deposition of Mayer, 2009-11-20; Copy of an e-mail dated February 8, 2006, from Mr. Mayer to Farzin Maghoul and others, "RE: Project Frankie Update" |
| 0097 | | Mayer Ex. 4 | 20-Nov-09 | YH-PSET0533122-3125 | | Deposition of Mayer, 2009-11-20; Copy of an e-mail chain, the top message dated September 20, 2006, from Tim Mayer to Ivan Markman |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0098 | | Mayer Ex. 5 | 20-Nov-09 | YH-PSET0531172-1175 | | Deposition of Mayer, 2009-11-20: Copy of an e-mail string, the top message dated November 7, 2006, from Tim Mayer to John Slade and Jeff Weiner |
| 0099 | | Mayer Ex. 6 | 20-Nov-09 | | | Deposition of Mayer, 2009-11-20: Copy of a six-page web printout from StoneTemple Consulting dated October 1, 9 2007, titled "Eric Enge Interviews Yahoo's Tim Mayer" |
| 0100 | | Mayer Ex. 7 | 20-Nov-09 | | | Deposition of Mayer, 2009-11-20: Copy of a nine-page printout from the Yahoo! Search Blog titled "From 'To Do' to 'Done' in One Search" |
| 0101 | | Patel Ex. 2 | 27-Oct-09 | YH-PSET2138032-8086 | | Deposition of Patel, 2009-10-27: Printout of a PowerPoint deck titled Behavioral Targeting Review dated 18 March 2005 |
| 0102 | | Patel Ex. 3 | 27-Oct-09 | YH-PSET2232366-2398 | | Deposition of Patel, 2009-10-27: Printout of a PowerPoint deck titled "Behavioral Targeting Overview George John," dated 18 March 2005 |
| 0103 | | Patel Ex. 4 | 27-Oct-09 | | | Deposition of Patel, 2009-10-27: Printout of three web pages titled Yahoo! Privacy Policy |
| 0104 | | Patel Ex. 5 | 27-Oct-09 | YAH0021153-1203 | | Deposition of Patel, 2009-10-27: Printout of a PowerPoint deck titled BT2 Revival, dated June 3, 2009 |
| 0105 | | Patel Ex. 6 | 27-Oct-09 | YAH0021204-1236 | | Deposition of Patel, 2009-10-27: Printout of a PowerPoint deck titled BT2 Boot Camp Modeling Methodology dated September 29, 2009 |
| 0106 | | Robinson Ex. 1 | 10-Dec-09 | | | Deposition of Robinson: Plaintiff's Notice of Rule 9 30(b)(6) Deposition for Yahoo! Inc. (Regarding Documents and Persons Most knowledgeable), with attachment. Seven pages. No Bates numbers. |
| 0107 | | Robinson Ex. 3 | 10-Dec-09 | YH-PSET2310723-YH-PSET2310727. | | Deposition of Robinson: 2006 YSM Operations Finance Structure and Priorities, March 2006. Five pages. |
| 0108 | | Robinson Ex. 4 | 10-Dec-09 | | | Deposition of Robinson: Yahoo's Objections to nXn's Notice of 30(b)(6) Deposition. Eight pages. No Bates numbers. |
| 0109 | | Robinson Ex. 5 | 10-Dec-09 | | | Deposition of Robinson: Photocopy of a 179-page Yahoo Inc. Form 10-K filed 02/27/08 for the Period Ending 12/31/07. No Bates numbers. |
| 0110 | | Robinson Ex. 6 | 10-Dec-09 | | | Deposition of Robinson: Photocopy of a one-page yahoo.com printout headed "Be a Better Message Magician," purportedly printed 8/11/2008. No Bates numbers. |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0111 | | Robinson Ex. 7 | 10-Dec-09 | YH-PSET0155542-YH-PSET0155607. | | Deposition of Robinson: 66-page collection of spreadsheets, the first headed Domestic/International Summary. |
| 0112 | | Robinson Ex. 8 | 10-Dec-09 | YH-PSET1346688 through YH-PSET1346690 | | Deposition of Robinson: Photocopy of a three-page typewritten e-mail message to a list, the first recipient being Greg Arnold, from Rachel Glaser, dated Thursday, May 04, 2006. |
| 0113 | | Schilace Ex. 2 | 6-Aug-09 | | | Deposition of Schilace, 2009-08-06; Exhibit 2 Screenshot "We're Giving Away ONE MILLION MILES. Find Out Why..." |
| 0114 | | Schilace Ex. 3 | 6-Aug-09 | | | Deposition of Schilace, 2009-08-06; Exhibit 3 Screenshot "Great Savings, even Mom would Love" |
| 0115 | | Schilace Ex. 4 | 6-Aug-09 | | | Deposition of Schilace, 2009-08-06; Exhibit 4 Screenshot "Your Amazon.com order 002-7273482 has shipped!" |
| 0116 | | Schilace Ex. 5-A | 6-Aug-09 | GGL-PA00021898-GGL-PA00021908 | | Deposition of Schilace, 2009-08-06; Exhibit 5-A SETI Online for Content Onebox |
| 0117 | | Schilace Ex. 7-B | 6-Aug-09 | GGL-PA00015644-GGL-PA00015656 | | Deposition of Schilace, 2009-08-06; Exhibit 7-B Ads Tech Talk Series: Gmail Ads Bates |
| 0118 | | Schulman Ex. 12 | 30-Sep-03 | | | Deposition of Schulman: Exhibit 12 Google Press Center, "Google Acquires Kaltix Corp." Press release dated September 30, 2003. One page. No Bates number. |
| 0119 | | Schulman Ex. 13 | 23-Apr-00 | | | Deposition of Schulman: Exhibit 13 Google Press Center, "Google Acquires Applied Semantics." Press release dated April 23, 2000 One page. No Bates numbers. |
| 0120 | | Shahshahani Ex. 1 | | | | Deposition of Shahshahani, 2009-10-29; Copy of NXN's Third Notice of Rule 30(b)(6) Deposition for Yahoo (Regarding Documents and Persons Most Knowledgeable)," dated July 13, 2009 |
| 0121 | | Shahshahani Ex. 10 | | | | Deposition of Shahshahani, 2009-10-29; Printout of a patent application from the U.S. PTO titled "System and Method for Query Substitution for Sponsored Search," dated October 1, 2009 |
| 0122 | | Shahshahani Ex. 3 | | YH-PSET 2509475-9506 | | Deposition of Shahshahani, 2009-10-29; Printout of a PowerPoint slide deck titled "Products Sponsored Search" |
| 0123 | | Shahshahani Ex. 4 | | YH-PSET2174888-4893 | | Deposition of Shahshahani, 2009-10-29; Copy of a document headed "Rough Draft" "Draft of Lifecycle Diagrams (as of 3/27/07)" |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0124 | | Shahshahani Ex. 5 | | YH-PSET 2523950-3969 | | Deposition of Shahshahani, 2009-10-29; Printout of a PowerPoint slide deck titled "Data Needs and Interface for Model Based on Sponsored Search" |
| 0125 | | Shahshahani Ex. 6 | | YH-PSET0189799-9804 | | Deposition of Shahshahani, 2009-10-29; Printout of a PowerPoint slide deck titled "Executive Summary" from Yahoo! Strategic Data Solutions |
| 0126 | | Shahshahani Ex. 7 | | YH-PSET 2505045-5111 | | Deposition of Shahshahani, 2009-10-29; Printout of a PowerPoint slide deck titled "Overview of YST Search From Crawl to Query," dated November 29, 2005 |
| 0127 | | Shahshahani Ex. 8 | | YH-PSET2505909 | | Deposition of Shahshahani, 2009-10-29; Copy of a one-page diagram titled MODS High Level Diagram Phase 2 |
| 0128 | | Shahshahani Ex. 9 | | YH-PSET0897875-7887 | | Deposition of Shahshahani, 2009-10-29; Printout of a PowerPoint slide deck titled "Yahoo! Using Toolbar Clickstream Data to Enhance YST, Panama and Search Bucket Testing, David Gerster," dated May 27, 2008 |
| 0129 | | Shelton Ex. 10 | | PA 0008557-81 | | Deposition of Shelton, 2009-12-03; Lobbying Report |
| 0130 | | Shelton Ex. 11 | | GGL-PA 00000669-81 | | Deposition of Shelton, 2009-12-03; Google Inc. Form 10-K for the Period Ended December 31, 2007 |
| 0131 | | Shelton Ex. 3 | | PA 0008545-56 | | Deposition of Shelton, 2009-12-03; Lobbying Report |
| 0132 | | Shelton Ex. 4 | | PA 0008481-92 | | Deposition of Shelton, 2009-12-03; Lobbying Report |
| 0133 | | Shelton Ex. 5 | | PA 0008493-502 | | Deposition of Shelton, 2009-12-03; Lobbying Report |
| 0134 | | Shelton Ex. 6 | | PA 0008503-16 | | Deposition of Shelton, 2009-12-03; Lobbying Report |
| 0135 | | Shelton Ex. 7 | | PA 0008517-30 | | Deposition of Shelton, 2009-12-03; Lobbying Report |
| 0136 | | Shelton Ex. 8 | | PA 0008531-44 | | Deposition of Shelton, 2009-12-03; Lobbying Report |
| 0137 | | Shelton Ex. 9 | | PA 0008570-82 | | Deposition of Shelton, 2009-12-03; Lobbying Report |
| 0138 | | Singhal Ex. 1 | | | | Deposition of Singhal, 2009-04-01; Document entitled Google Corporate Information, Technology Overview |
| 0139 | | Singhal Ex. 2 | | GGL-PA00012137 - 00012147 | | Deposition of Singhal, 2009-04-01; PMetrics Team's Goals, with their taxonomy, etc. Bates |
| 0140 | | Singhal Ex. 3 | | GGL-PA00080456 - 00080533 | | Deposition of Singhal, 2009-04-01; Document re personalization content |
| 0141 | | Suchter Ex. 2 | | YAH0000363-YAH0000369 | | Deposition of Suchter, 2009-12-22; Exhibit 2 Document headed Indexer/Superdex Overview on the second page. Eight pages. Bates the last page bearing no Bates number. |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0142 | | Suchter Ex. 3 | | YH-PSET1371014-YH-PSET1371015. | | Deposition of Suchter, 2009-12-22; Exhibit 3 A series of e-mail messages, the top one to Tina Krueger, Darshan Kantak, Marc Canabou, Cheryl Dartt, and Liwen Kao, from David Pann, dated December 12, 2006. Two pages. |
| 0143 | | Suchter Ex. 4 | | YH-PSET2505045-YH-PSET2505111. | | Deposition of Suchter, 2009-12-22; Exhibit 4 Overview of YST Search From Crawl to Query, November 29, 2005, David "Ciemo" Ciemiewicz. 67 pages. |
| 0144 | | Yeh Ex. 1 | 16-Dec-09 | | | Deposition of Yeh, 2009-12-16; Plaintiff's Notice of Rule 30(b)(6) Deposition |
| 0145 | | Yeh Ex. 5 | 16-Dec-09 | YAH0027592-0027709 | | Deposition of Yeh, 2009-12-16; Form 10-K |
| 0146 | | | 4-Jan-10 | BECK 000001 002094 | | Various Support Documents Provided by Stephen L. Becker, Ph.D. |
| 0147 | | | 7-Apr-09 | PA0001297 | | Video, Spangenberg-Geller  January 9, 2008 |
| 0148 | | | 1-Jan-10 | | | Expert Report: Expert Report of Alan H. Gordon dated January 1, 2010 |
| 0149 | | | 4-Jan-10 | | | Expert Report: Expert Report of Dr. Stephen L. Becker (Google) dated January 4, 2010 |
| 0150 | | | 4-Jan-10 | | | Expert Report: Expert Report of Dr. Stephen L. Becker (Yahoo) dated January 4, 2010 |
| 0151 | | | 4-Jan-10 | | | Expert Report: Expert Report of Dr. V. Thomas Rhyne dated January 4, 2010 |
| 0152 | | | 1-Jan-10 | | | Expert Report: Expert Report of Dr. V. Thomas Rhyne Rebuttal dated January 1, 2010 |
| 0153 | | | 22-Jan-10 | | | Expert Report: Supplemental Expert Report of Dr. V. Thomas Rhyne (Google) dated January 22, 2010 |
| 0154 | | | 22-Jan-10 | | | Expert Report: Supplemental Expert Report of Dr. V. Thomas Rhyne (Yahoo) dated January 22, 2010 |
| 0155 | | | 4-Jan-10 | BECK 000001-602 | | BECK 000001 602 |
| 0156 | | | 4-Jan-10 | BECK 000603-1138 | | BECK 000603 1138 |
| 0157 | | | 4-Jan-10 | BECK 001138-1637 | | BECK 001138 1637 |
| 0158 | | | 4-Jan-10 | BECK 001638-2094 | | BECK 001638 2094 |
| 0159 | | | 4-Jan-10 | BECK 002095 002111 | | American Advertising Federation Survey of Industry Leaders on Advertising Trends 2004 Prepared by Atlantic Media Company November 2004 |
| 0160 | | | 4-Jan-10 | BECK 002126 002201 | | Research Report Online Search Advertising US Internet Team dated September 2004 |
| 0161 | | | 4-Jan-10 | BECK 2095-2111 | | BECK 2095 2111 |
| 0162 | | | 4-Jan-10 | BECK 2112-2125 | | BECK 2112 2125 |
| 0163 | | | 4-Jan-10 | BECK 2126-2201 | | BECK 2126 2201 |
| 0164 | | | 4-Jan-10 | BECK 2202-2204 | | BECK 2202 2204 |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0165 | | | 4-Jan-10 | BECK 2205-2207 | | BECK 2205 2207 |
| 0166 | | | 31-Dec-08 | BR 009890 009997 | | Google Inc. Form 10-K for the Fiscal Year Ended December 31, 2008 |
| 0167 | | | | GELLER 014878 014883 | | Unisearch Company Operations |
| 0168 | | | | GELLER 029395 029399 | | Unisearch "A Unique Patented Search Enhancement, Automatically Personalized to Each User, with Multiple Applications Across Market Boundaries" |
| 0169 | | | | GELLER 029406 029413 | | Unisearch Executive Summary: An Advance in Personalized Internet Search |
| 0170 | | | | GELLER 033091 033096 | | LexiClone Lexical Cloning System "The Role and Meaning of Predicative and Non-predicative Definitions in the Search for Information" by Ilya S. Geller |
| 0171 | | | | GELLER 033287 033294 | | E-Mail Saved by Windows Internet Explorer 7 Regarding LexiClone.com Article "The Role and Meaning of Consciousness, the Subconscious and Intuition in the Search for Information" sent November 20, 2008 |
| 0172 | | | | GELLER 033540 033543 | | E-Mail Saved by Windows Internet Explorer 7 Regarding LexiClone.com Article "The Patent Technology Overview What the Patent# 6,199,067 Covers" sent November 20, 2008 |
| 0173 | | | | GELLER 049567 049610 | | Unisearch Business Plan Summary |
| 0174 | | | | GELLER 054521 054528 | | "The New Search Technology," White Paper |
| 0175 | | | | GELLER 055288 055999 | | Microsoft Developer Studio Project File |
| 0176 | | | | GELLER 33090 - 33096 | | The Life of a Dollar: A Talk for Nooglers about Google's Ad System GOOG 6323-6365 |
| 0177 | | | | GELLER 33090-33096 | | The Role and Meaning of Predicative and Non-Predicative Definitions in the Search for Information (Geller) |
| 0178 | | | 4-Jan-10 | GELLER031979 GELLER031981 | | Ilya Geller-18 (Cited in Becker Report) |
| 0179 | | | 4-Jan-10 | GELLER033081 GELLER033081 | | Ilya Geller-19 (Cited in Becker Report) |
| 0180 | | | 4-Jan-10 | GELLER033083 GELLER033083 | | Ilya Geller-20 (Cited in Becker Report) |
| 0181 | | | 4-Jan-10 | GELLER034109 GELLER034110 | | Ilya Geller-21 (Cited in Becker Report) |
| 0182 | | | 4-Jan-10 | GELLER054521 GELLER054528 | | Ilya Geller-22 (Cited in Becker Report) |
| 0183 | | | | GGL - P 01652018 - 1652189 | | Source Code (Cited in Rhyne Report) |
| 0184 | | | 30-Jun-07 | GGL-PA 00000545 00000614 | | Google Inc. Form 10-Q for the Quarterly Period Ended June 30, 2007 GGL-PA 00000545 00000614 |
| 0185 | | | 30-Sep-07 | GGL-PA 00000615 00000668 | | Google Inc. Form 10-Q for the Quarterly Period Ended September 30, 2007 GGL-PA 00000615 00000668 |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0186 | | | 31-Dec-04 | GGL-PA 00000928 | 00001039 | Google Inc. Form 10-K for the Period Ended December 31, 2004 GGL-PA 00000928 00001039 |
| 0187 | | | 31-Dec-05 | GGL-PA 00001684 | 00001805 | Google Inc. Form 10-K for the Period Ended December 31, 2005 GGL-PA 00001684 00001805 |
| 0188 | | | 31-Dec-06 | GGL-PA 00001820 | 00001933 | Google Inc. Form 10-K for the Period Ended December 31, 2006 GGL-PA 00001820 00001933 |
| 0189 | | | 30-Jun-04 | GGL-PA 00002058 | 00002118 | Google Inc. Form 10-Q/A for the Quarterly Period Ended June 30, 2004 GGL-PA 00002058 00002118 |
| 0190 | | | 30-Sep-04 | GGL-PA 00002120 | 00002200 | Google Inc. Form 10-Q for the Quarterly Period Ended September 30, 2004 GGL-PA 00002120 00002200 |
| 0191 | | | 31-Mar-05 | GGL-PA 00002201 | 00002256 | Google Inc. Form 10-Q for the Quarterly Period Ended March 31, 2005 GGL-PA 00002201 00002256 |
| 0192 | | | 30-Jun-05 | GGL-PA 00002257 | 00002313 | Google Inc. Form 10-Q for the Quarterly Period Ended June 30, 2005 GGL-PA 00002257 00002313 |
| 0193 | | | 30-Sep-05 | GGL-PA 00002314 | 00002371 | Google Inc. Form 10-Q for the Quarterly Period Ended September 30, 2005 GGL-PA 00002314 00002371 |
| 0194 | | | 31-Mar-06 | GGL-PA 00002372 | 00002544 | Google Inc. Form 10-Q for the Quarterly Period Ended March 31, 2006 GGL-PA 00002372 00002544 |
| 0195 | | | 30-Jun-06 | GGL-PA 00002545 | 00002613 | Google Inc. Form 10-Q for the Quarterly Period Ended June 30, 2006 GGL-PA 00002545 00002613 |
| 0196 | | | 30-Sep-06 | GGL-PA 00002614 | 00002674 | Google Inc. Form 10-Q for the Quarterly Period Ended September 30, 2006 GGL-PA 00002614 00002674 |
| 0197 | | | 31-Mar-07 | GGL-PA 00002675 | 00002863 | Google Inc. Form 10-Q/A Amendment No. 1 for the Quarterly Period Ended March 31, 2007 GGL-PA 00002675 00002863 |
| 0198 | | | 30-Jun-07 | GGL-PA 00002864 | 00002933 | Google Inc. Form 10-Q for the Quarterly Period Ended June 30, 2007 GGL-PA 00002864 00002933 |
| 0199 | | | 30-Sep-07 | GGL-PA 00002934 | 00002987 | Google Inc. Form 10-Q for the Quarterly Period Ended September 30, 2007 |
| 0200 | | | 31-Mar-08 | GGL-PA 00002988 | 00003040 | Google Inc. Form 10-Q for the Quarterly Period Ended March 31, 2008 GGL-PA 00002988 00003040 |
| 0201 | | | 30-Jun-08 | GGL-PA 00003041 | 00003113 | Google Inc. Form 10-Q for the Quarterly Period Ended June 30, 2008 GGL-PA 00003041 00003113 |
| 0202 | | | 1-Dec-06 | GGL-PA 00144574 | 00144585 | 2006 Weekly Rolling Revenue Forecast |
| 0203 | | | 1-Dec-07 | GGL-PA 00144574 | 00144585 | 2007 Weekly Rolling Revenue Forecast |
| 0204 | | | 2-Dec-10 | GGL-PA 00149336 | 00149364 | Google Revenue Data 2002 |
| 0205 | | | 2-Dec-10 | GGL-PA 00149365 | 00149416 | Google Revenue Data 2003 |
| 0206 | | | 3-Dec-10 | GGL-PA 00149417 | 00149453 | Google Revenue Data 1Q01 - 4Q02 |
| 0207 | | | 2-Dec-10 | GGL-PA 00149454 | 00149548 | Google Revenue Data 1Q01 - 4Q02 |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|-------|-------|---------------|------|-------------|-----------|----------------------|
| 0208 | | | 2-Dec-10 | GGL-PA 00149549 00149566 | | Google Revenue Data 1Q01 - 4Q02 |
| 0209 | | | 1-Dec-08 | GGL-PA 00640563 00640567 | | Google Sales and Revenue Data January 2005 - December 2008 |
| 0210 | | | | GGL-PA 013269-013276 | | Optimizing Ads Promotion (Tang, et al.) |
| 0211 | | | 1-Aug-09 | GGL-PA 01654713 01654753 | | Weekly Revenue Forecast dated August 2009 |
| 0212 | | | 1-Nov-09 | GGL-PA 01657312 01657316 | | Google Sales and Revenue Information January 2005-November 2009 (Set One) |
| 0213 | | | 18-Oct-07 | GGL-PA 01657510 01657530 | | Google Inc. Form 8-K dated October 18, 2007 |
| 0214 | | | 13-Nov-07 | GGL-PA 01657531 01657534 | | Google Inc. Form 8-K dated November 13, 2007 |
| 0215 | | | 30-Nov-07 | GGL-PA 01657535 01657542 | | Google Inc. Form 8-K dated November 30, 2007 |
| 0216 | | | 31-Jan-08 | GGL-PA 01657543 01657564 | | Google Inc. Form 8-K dated Ending January 31, 2008 |
| 0217 | | | 11-Mar-08 | GGL-PA 01657565 01657569 | | Google Inc. Form 8-K dated March 11, 2008 |
| 0218 | | | 17-Apr-08 | GGL-PA 01657570 01657588 | | Google Inc. Form 8-K dated April 17, 2008 |
| 0219 | | | 25-Jun-08 | GGL-PA 01657589 01657598 | | Google Inc. Form 8-K dated June 25, 2008 |
| 0220 | | | 17-Jul-08 | GGL-PA 01657599 01657619 | | Google Inc. Form 8-K dated July 17, 2008 |
| 0221 | | | 16-Oct-08 | GGL-PA 01657620 01657640 | | Google Inc. Form 8-K dated October 16, 2008 |
| 0222 | | | 22-Jan-09 | GGL-PA 01657641 01657666 | | Google Inc. Form 8-K dated January 22, 2009 |
| 0223 | | | 16-Feb-09 | GGL-PA 01657667 01657670 | | Google Inc. Form 8-K dated February 26, 2009 |
| 0224 | | | 16-Apr-09 | GGL-PA 01657671 01657693 | | Google Inc. Form 8-K dated April 16, 2009 |
| 0225 | | | 7-May-09 | GGL-PA 01657694 01657715 | | Google Inc. Form 8-K dated May 7, 2009 |
| 0226 | | | 16-Jul-09 | GGL-PA 01657716 01657736 | | Google Inc. Form 8-K dated July 16, 2009 |
| 0227 | | | 5-Aug-09 | GGL-PA 01657737 01657740 | | Google Inc. Form 8-K dated August 5, 2009 |
| 0228 | | | 7-Oct-09 | GGL-PA 01657741 01657745 | | Google Inc. Form 8-K dated October 7, 2009 |
| 0229 | | | 15-Oct-09 | GGL-PA 01657746 01657766 | | Google Inc. Form 8-K dated October 15, 2009 |
| 0230 | | | 9-Nov-09 | GGL-PA 01657767 01657771 | | Google Inc. Form 8-K dated November 9, 2009 |
| 0231 | | | 30-Sep-08 | GGL-PA 01657772 01657804 | | Google Inc. Form 10-Q for the Quarterly Period Ended September 30, 2008 |
| 0232 | | | 31-Mar-09 | GGL-PA 01657825 01657882 | | Google Inc. Form 10-Q for the Quarterly Period Ended March 31, 2009 |
| 0233 | | | 30-Jun-09 | GGL-PA 01657883 01657945 | | Google Inc. Form 10-Q for the Quarterly Period Ended June 30, 2009 |
| 0234 | | | 30-Sep-09 | GGL-PA 01657946 01658002 | | Google Inc. Form 10-Q for the Quarterly Period Ended September 30, 2009 |
| 0235 | | | 1-Jan-05 | GGL-PA 01658003 01658010 | | Google Sales and Revenue Information January 2005-November 2009 (Set Two) |
| 0236 | | | | GGL-PA 122319-122326 | | AdSense and Search/Content Networks (Miller) |
| 0237 | | | | GGL - PA 1658227 - 1658231 | | The Effects of Web Personalization on Influencing Users Switching Decisions to a New Website 2006 |
| 0238 | | | | GGL-PA00003491-GGL-PA00003639 | | Prosecution History of the U.S. Patent No. 6,199,067 |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|-------|-------|---------------|------|-------------|-----------|----------------------|
| 0239 | | | | | GGL-PA00005120 | "Google Accounts Help, Personalized Search Results: Basics." One page. |
| 0240 | | | | | GGL - PA00012417 - 12427 | "Ads Broadening" (Bem) |
| 0241 | | | | | GGL - PA00021818 - 21819 | "Phil and Rephil" (Thompson) |
| 0242 | | | | | GGL - PA00029705 - 29713 | "How UBAQ and SmartASS Work Together (pre-FLOGs)" (Friedman) |
| 0243 | | | | | GGL - PA00029717 - 29720 | "Introduction to UBAQ for Nooglers" (Sussman) |
| 0244 | | | | | GGL - PA00029766 - 29766 | "Initial SmartASS UBAQ Features" (Bauer) |
| 0245 | | | | | GGL - PA00098173 - 98204 | "Ad System Overview" (Gilbert) |
| 0246 | | | | | GGL-PA00098478-GGL-PA00098522 | Photocopy of a one-page typewritten letter to Michelle Lee, from Donald L. Wenskay of The Walt Disney Company, dated August 2, 2004, with an attachment. 44 pages. |
| 0247 | | | | | GGL - PA01653825 | "Smart Ad Selection System (SmartASSTM)" (Bauer, et al.) GOOG0021594-21600 |
| 0248 | | | | | GGL-PA01654015 | Relaxing Match Length Rules (Ads-BE tweak) launched (a) 070% |
| 0249 | | | | | GGL-PA01654249 | QBB/disabling optimization for high quality ads, 5/17 - 5/23 000% |
| 0250 | | | | | GGL-PA01654276 | Related websearch targeting method for AFD, 5/24 - 5/30 000% |
| 0251 | | | | | GGL-PA01654276 12 | UI Tweak  Blue Bar Spacing, 5/24 - 5/30 000% |
| 0252 | | | | | GGL-PA01654296 11 | New AFS SmartASS model, 6/1 - 6/6 090%:  GGL-PA01654296 11 |
| 0253 | | | | | GGL-PA01654369 | Reverse spell-corrections in Expanded Match 6/22 - 6/27 020% |
| 0254 | | | | | GGL-PA01654399 13 | Search UI "Visual Cleanup," 6/29 - 7/3 000% |
| 0255 | | | | | GGL-PA01654399 6 | XBT No Duplicates, 6/29 - 7/3 050% |
| 0256 | | | | | GGL-PA01654485 | Query-broadening to spell-corrected queries, 7/13 - 7/17 020% |
| 0257 | | | | | GGL-PA01654614 | MaxWidth UI Tweak, 8/3 - 8/7 050% |
| 0258 | | | | | GGL-PA01654655 | Updated Conversion Optimizer Smartass Model, 8/10 - 8/14 025% |
| 0259 | | | | | GGL-PA01654655 | Relaxing intra-adgroup tiebreaking rules 8/10 - 8/14 070% |
| 0260 | | | | | GGL-PA01654696 | Query broadening using co-click data, 8/17 - 8/21 060% |
| 0261 | | | | | GGL-PA01654737 | CAQ launches: RON Site Chunker, 8/24 - 8/28 050%: |
| 0262 | | | | | GGL-PA01654737 | New default font faces, 8/24 - 8/28 000% |
| 0263 | | | | | GGL-PA01654737 | SmartASS Infrastructure Launch   Merge Table 8/24 - 8/28 025% |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0264 | | | | | GGL-PA05181-05195 | Integrating Information Retrieval and Domain Specific Approaches for Browsing and Retrieval in Object Oriented Class Libraries (Helm) |
| 0265 | | | | | GGL-PA05196-05212 | Location-Aware Mobile Applications Based on Dictionary Services (Maass) |
| 0266 | | | 18-Dec-09 | GGL-PA05230 - 05245 | | 12_18_09 Production2 Cvr Email_Password |
| 0267 | | | | | GGL-PA05300 - 05308 | "Web Search System Overview: Life Of a Query" (Gilbert) |
| 0268 | | | | | GGL-PA12417-12427 | Ads Broadening |
| 0269 | | | | | GGL-PA148380-148391 | A Gentle Introduction to Superroot |
| 0270 | | | | | GGL-PA1619173 - 1619175 | Phil and RePhil |
| 0271 | | | | | GGL-PA1619261 - 1619268 | Query Rewrite |
| 0272 | | | | | GGL - PA1652028 - 1652038 | "RePhil Document Parser" (Kasera, et al.) |
| 0273 | | | | | GGL - PA1652180 - 2188 | "Query Rewrite" (Baker, et al.) GOOG1616860-1616867, GGL-PA01619261-1619268 |
| 0274 | | | 26-Feb-08 | | GGL-PA1653825 | QuickTime MPEG Movie File entitled: Ads Tech Talk: RePhil by Michael Jahr dated 2/26/2008 |
| 0275 | | | 6-Jul-05 | GGL-PA1658227 - 1658231 | | The good, bad and ugly of contextual ads from Google, Yahoo 7/6/2005 |
| 0276 | | | | | GGL-PA1658804-1658805 | Panel Summary #1 re personalized search software for textual information retrieval based on lexical cloning technology |
| 0277 | | | | | GGL-PA21812-21814 | Google Developer Handbook re Kansas |
| 0278 | | | | | GGL-PA21818-21819 | Google Developer Handbook re Phil and RePhil |
| 0279 | | | | | GGL-PA22346-22350 | NGram-Based Scoring for ContentAds |
| 0280 | | | | | GGL-PA22587 - 22596 | RePhil: A Complete Rewrite of RePhil |
| 0281 | | | | | GGL-PA22607 - 22615 | RePhil Document Parser |
| 0282 | | | | | GGL-PA22624 - 22659 | RePhil PowerPoint Presentation |
| 0283 | | | | | GGL-PA29705-29713 | How UBAQ and SmartASS Work Together (pre FLOGs) |
| 0284 | | | | | GGL-PA29717-29720 | Introduction to UBAQ for Nooglers |
| 0285 | | | | | GGL-PA29766 | Initial SmartASS UBAQ Features |
| 0286 | | | | | GGL-PA76162 - 76169 | 1999; and Lev, Baruch, Intangibles Management, Measurement and Reporting, Brookings Institution Press, Washington, D.C. 2001 |
| 0287 | | | | | GGL-PA98173-98204 | Ad System Overview |
| 0288 | | | 1-Jan-05 | GOOG 0638162 0638166 | | Google Sales and Revenue Information January 2005-December 2008 (Set Three) |
| 0289 | | | | GOOG 1616757-1616760 | | Kansas   What is it? |
| 0290 | | | | GOOG 1616772 - 1616774 | | Phil and RePhil   What is it? |
| 0291 | | | | GOOG 1616860 - 1616867 | | Query Rewrite |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|-------|-------|---------------|------|-------------|-----------|----------------------|
| 0292 | | | | GOOG 1617858-1617882 | | Web Search System Overview: Life of a Query |
| 0293 | | | | GOOG 1618325-1618326 | | Current RePhil Models |
| 0294 | | | | GOOG 3267 - 3293 | | PHIL: A Large Hierarchical Latent Variable Model for Text Generation (Harik) |
| 0295 | | | | GOOG0003535 - 3544, GGL - PA00022587 - 22596 | | "Rephil" (Daverin) |
| 0296 | | | | GOOG0021594 - 21600 | | "The Life of a Dollar" (Stout, et al.) |
| 0297 | | | | GOOG0097323-GOOG00097331 | | Gmail Ads |
| 0298 | | | | GOOG1616757 - 1616760 | | "Kansas" (Klenk) |
| 0299 | | | | GOOG1616860 - 1616867, GGL - PA01619261 - 1619268 | | "Rephil A complete rewrite of Phil" (Lerner) GOOG0003535-3544, GGL-PA00022587-22596 |
| 0300 | | | | GOOG1618325 - 1618326 | | "Rephil" (Video Presentation) (Jahr) GGL-PA01653825 |
| 0301 | | | | GOOG21594 - 21600 | | Smart Ad Selection System (SmartASS) |
| 0302 | | | | GOOG3535 - 3544 | | RePhil: A Complete Rewrite of RePhil |
| 0303 | | | 12-Jun-09 | PA 0001304 0001306 | | Google Inc. Form 8-K dated June 12, 2009 |
| 0304 | | | 31-Dec-08 | PA 0001307 0001414 | | Google Inc. Form 10-K for the Fiscal Year Ended December 31, 2008 |
| 0305 | | | 4-Jan-10 | PA0000952 PA0000976 | | Ilya Geller-7 Mightiest Logicon Unisearch Presentation (Cited in Becker Report) |
| 0306 | | | | YH-PSET 81773-81792 | | Behavioral Targeting Version 00 (Koran) |
| 0307 | | | | YH-PSET2310723-YH-PSET2310720 | | 2008 Weekly Rolling Revenue Forecast |
| 0308 | | | | | | CV of Gerald Mossinghoff |
| 0309 | | | | | | CV of James Allan |
| 0310 | | | | | | CV of Keith Ugone |
| 0311 | | | | | | CV of Mary Woodford |
| 0312 | | | | | | CV of Stanley Peters |
| 0313 | | | | GGL - P 01653360 - 1653366 | | Source Code (Cited in Rhyne Report) |
| 0314 | | | | GGL - P 01653375 - 1653376 | | Source Code (Cited in Rhyne Report) |
| 0315 | | | | GGL - P 01653377 - 1653378 | | Source Code (Cited in Rhyne Report) |
| 0316 | | | | GGL - P 01653379 - 1653380 | | Source Code (Cited in Rhyne Report) |
| 0317 | | | 30-Oct-10 | GGL - PA00008471 | | Ad Auction – Estimated Clickthrough Rate, Victoria Gilbert, November 12 2003 |
| 0318 | | | | GGL - PA0165018 | | Source Code (Cited in Rhyne Report) |
| 0319 | | | | GGL - PA0165102 | | Source Code (Cited in Rhyne Report) |
| 0320 | | | | GGL - PA0165103 | | Source Code (Cited in Rhyne Report) |
| 0321 | | | | GGL-PA01652018-189, GGL-PA01653375-80, GGL- PA01653603-47, GGL- PA01653675-799, GGL-PA01657152-208, GGL-PA01659595-618 | | Source Code (Cited in Rhyne Report) |
| 0322 | | | | GGL - PA01653325 | | Source Code (Cited in Rhyne Report) |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0323 | | | | GGL-PA01658884-9340; GGL-PA01659595-618; GGL-PA01659643-1660016 | | Source Code (Cited in Rhyne Report) |
| 0324 | | | | GGL-PA01659341-593; GGL-PA01660017-385 | | Source Code (Cited in Rhyne Report) |
| 0325 | | | | GGL-PA01660386-592 | | Source Code (Cited in Rhyne Report) |
| 0326 | | | | GGL-PA1648522 | | Source Code (Cited in Rhyne Report) |
| 0327 | | | | GGL-PA1648528 | | Source Code (Cited in Rhyne Report) |
| 0328 | | | | GGL-PA1648564 - 1648571 | | Source Code (Cited in Rhyne Report) |
| 0329 | | | | GGL-PA1648587 | | Source Code (Cited in Rhyne Report) |
| 0330 | | | | GGL-PA1648793 | | Source Code (Cited in Rhyne Report) |
| 0331 | | | | GGL-PA1648796 - 1648821 | | Source Code (Cited in Rhyne Report) |
| 0332 | | | | GGL-PA1648822 - 1648871 | | Source Code (Cited in Rhyne Report) |
| 0333 | | | | GGL-PA1648872 - 1648935 | | Source Code (Cited in Rhyne Report) |
| 0334 | | | | GGL-PA165018 | | Source Code (Cited in Rhyne Report) |
| 0335 | | | | GGL-PA165102 | | Source Code (Cited in Rhyne Report) |
| 0336 | | | | GGL-PA165103 | | Source Code (Cited in Rhyne Report) |
| 0337 | | | | GGL-PA1651917 - 1651923 | | Source Code (Cited in Rhyne Report) |
| 0338 | | | | GGL-PA1651966 - 1651971 | | Source Code (Cited in Rhyne Report) |
| 0339 | | | | GGL - PA1651966 - 1651971 | | Source Code (Cited in Rhyne Report) |
| 0340 | | | | GGL - PA1651973 | | Source Code (Cited in Rhyne Report) |
| 0341 | | | | GGL-PA1651973 - 1651974 | | Source Code (Cited in Rhyne Report) |
| 0342 | | | | GGL - PA1651974 - 1651979 | | Source Code (Cited in Rhyne Report) |
| 0343 | | | | GGL-PA1652016 - 1652017 | | Source Code (Cited in Rhyne Report) |
| 0344 | | | | GGL - PA1652016 - 1652027 | | Source Code (Cited in Rhyne Report) |
| 0345 | | | | GGL - PA1652028 - 1652038 | | Source Code (Cited in Rhyne Report) |
| 0346 | | | | GGL - PA1652179 | | Source Code (Cited in Rhyne Report) |
| 0347 | | | | GGL - PA1652180 - 2188 | | Source Code (Cited in Rhyne Report) |
| 0348 | | | | GGL-PA1652190 - 1652199 | | Source Code (Cited in Rhyne Report) |
| 0349 | | | | GGL-PA1653325 | | Source Code (Cited in Rhyne Report) |
| 0350 | | | | GGL-PA1653400 - 1653402 | | Source Code (Cited in Rhyne Report) |
| 0351 | | | | GGL-PA1653426 - 1653429 | | Source Code (Cited in Rhyne Report) |
| 0352 | | | | GGL-PA1653603 | | Source Code (Cited in Rhyne Report) |
| 0353 | | | | GGL-PA1653604 - 1653606 | | Source Code (Cited in Rhyne Report) |
| 0354 | | | | GGL-PA1653607 - 1653610 | | Source Code (Cited in Rhyne Report) |
| 0355 | | | | GGL-PA1653611 - 1653617 | | Source Code (Cited in Rhyne Report) |
| 0356 | | | | GGL-PA1653618 | | Source Code (Cited in Rhyne Report) |
| 0357 | | | | GGL-PA1653619 | | Source Code (Cited in Rhyne Report) |
| 0358 | | | | GGL-PA1653620 | | Source Code (Cited in Rhyne Report) |
| 0359 | | | | GGL-PA1653621 - 1653622 | | Source Code (Cited in Rhyne Report) |
| 0360 | | | | GGL-PA1653623 | | Source Code (Cited in Rhyne Report) |
| 0361 | | | | GGL-PA1653624 | | Source Code (Cited in Rhyne Report) |
| 0362 | | | | GGL-PA1653625 | | Source Code (Cited in Rhyne Report) |
| 0363 | | | | GGL-PA1653626 | | Source Code (Cited in Rhyne Report) |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|-------|-------|---------------|------|-------------|----------|----------------------|
| 0364 | | | | GGL-PA1653627 - 1653630 | | Source Code (Cited in Rhyne Report) |
| 0365 | | | | GGL-PA1653631 - 1653647 | | Source Code (Cited in Rhyne Report) |
| 0366 | | | | GGL-PA1653675 - 1653677 | | Source Code (Cited in Rhyne Report) |
| 0367 | | | | GGL-PA1653678 | | Source Code (Cited in Rhyne Report) |
| 0368 | | | | GGL-PA1653679 | | Source Code (Cited in Rhyne Report) |
| 0369 | | | | GGL-PA1653680 | | Source Code (Cited in Rhyne Report) |
| 0370 | | | | GGL-PA1653681 - 1653704 | | Source Code (Cited in Rhyne Report) |
| 0371 | | | | GGL-PA1653705 - 1653706 | | Source Code (Cited in Rhyne Report) |
| 0372 | | | | GGL-PA1653707 - 1653717 | | Source Code (Cited in Rhyne Report) |
| 0373 | | | | GGL-PA1653718 - 1653734 | | Source Code (Cited in Rhyne Report) |
| 0374 | | | | GGL-PA1653735 - 1653743 | | Source Code (Cited in Rhyne Report) |
| 0375 | | | | GGL-PA1653744 - 1653787 | | Source Code (Cited in Rhyne Report) |
| 0376 | | | | GGL-PA1653788 - 1653798 | | Source Code (Cited in Rhyne Report) |
| 0377 | | | | GGL-PA1657152 - 1657160 | | Source Code (Cited in Rhyne Report) |
| 0378 | | | | GGL-PA1657161 - 1657162 | | Source Code (Cited in Rhyne Report) |
| 0379 | | | | GGL-PA1657163 | | Source Code (Cited in Rhyne Report) |
| 0380 | | | | GGL-PA1657164 - 1657167 | | Source Code (Cited in Rhyne Report) |
| 0381 | | | | GGL-PA1657168 | | Source Code (Cited in Rhyne Report) |
| 0382 | | | | GGL-PA1657169 | | Source Code (Cited in Rhyne Report) |
| 0383 | | | | GGL-PA1657170 - 1657181 | | Source Code (Cited in Rhyne Report) |
| 0384 | | | | GGL-PA1657182 - 1657185 | | Source Code (Cited in Rhyne Report) |
| 0385 | | | | GGL-PA1657186 | | Source Code (Cited in Rhyne Report) |
| 0386 | | | | GGL-PA1657187 - 1657202 | | Source Code (Cited in Rhyne Report) |
| 0387 | | | | GGL-PA1657203 - 1657207 | | Source Code (Cited in Rhyne Report) |
| 0388 | | | | GGL-PA1657208 | | Source Code (Cited in Rhyne Report) |
| 0389 | | | | GGL-PA1659222 - 1659228 | | Source Code (Cited in Rhyne Report) |
| 0390 | | | | GGL-PA1659268 - 1659313 | | Source Code (Cited in Rhyne Report) |
| 0391 | | | | GGL-PA1659314 - 1659330 | | Source Code (Cited in Rhyne Report) |
| 0392 | | | | GGL-PA1659341 - 1659381 | | Source Code (Cited in Rhyne Report) |
| 0393 | | | | GGL-PA1659382 - 1659389 | | Source Code (Cited in Rhyne Report) |
| 0394 | | | | GGL-PA1659390 - 1659403 | | Source Code (Cited in Rhyne Report) |
| 0395 | | | | GGL-PA1659404 - 1659411 | | Source Code (Cited in Rhyne Report) |
| 0396 | | | | GGL-PA1659412 - 1659452 | | Source Code (Cited in Rhyne Report) |
| 0397 | | | | GGL-PA1659453 - 1659466 | | Source Code (Cited in Rhyne Report) |
| 0398 | | | | GGL-PA1659467 - 1659546 | | Source Code (Cited in Rhyne Report) |
| 0399 | | | | GGL-PA1659547 - 1659551 | | Source Code (Cited in Rhyne Report) |
| 0400 | | | | GGL-PA1659552 - 1659563 | | Source Code (Cited in Rhyne Report) |
| 0401 | | | | GGL-PA1659564 - 1659568 | | Source Code (Cited in Rhyne Report) |
| 0402 | | | | GGL-PA1659569 - 1659575 | | Source Code (Cited in Rhyne Report) |
| 0403 | | | | GGL-PA1659576 - 1659578 | | Source Code (Cited in Rhyne Report) |
| 0404 | | | | GGL-PA1659579 - 1659593 | | Source Code (Cited in Rhyne Report) |
| 0405 | | | | GGL-PA1659595 - 1659599 | | Source Code (Cited in Rhyne Report) |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|-------|-------|---------------|------|-------------|-----------|----------------------|
| 0406 | | | | GGL-PA1659600 - 1659601 | | Source Code (Cited in Rhyne Report) |
| 0407 | | | | GGL-PA1659602 - 1659603 | | Source Code (Cited in Rhyne Report) |
| 0408 | | | | GGL-PA1659604 - 1659607 | | Source Code (Cited in Rhyne Report) |
| 0409 | | | | GGL-PA1659608 - 1659612 | | Source Code (Cited in Rhyne Report) |
| 0410 | | | | GGL-PA1659613 | | Source Code (Cited in Rhyne Report) |
| 0411 | | | | GGL-PA1659614 - 1659617 | | Source Code (Cited in Rhyne Report) |
| 0412 | | | | GGL-PA1659618 | | Source Code (Cited in Rhyne Report) |
| 0413 | | | | GGL-PA1659619 - 1659632 | | Source Code (Cited in Rhyne Report) |
| 0414 | | | | GGL-PA1660017 - 1660030 | | Source Code (Cited in Rhyne Report) |
| 0415 | | | | GGL-PA1660031 - 1660114 | | Source Code (Cited in Rhyne Report) |
| 0416 | | | | GGL-PA1660115 - 1660119 | | Source Code (Cited in Rhyne Report) |
| 0417 | | | | GGL-PA1660120 - 1660132 | | Source Code (Cited in Rhyne Report) |
| 0418 | | | | GGL-PA1660133 - 1660138 | | Source Code (Cited in Rhyne Report) |
| 0419 | | | | GGL-PA1660139 - 1660149 | | Source Code (Cited in Rhyne Report) |
| 0420 | | | | GGL-PA1660150 - 1660158 | | Source Code (Cited in Rhyne Report) |
| 0421 | | | | GGL-PA1660159 - 1660202 | | Source Code (Cited in Rhyne Report) |
| 0422 | | | | GGL-PA1660203 - 1660208 | | Source Code (Cited in Rhyne Report) |
| 0423 | | | | GGL-PA1660209 - 1660222 | | Source Code (Cited in Rhyne Report) |
| 0424 | | | | GGL-PA1660223 | | Source Code (Cited in Rhyne Report) |
| 0425 | | | | GGL-PA1660224 - 1660232 | | Source Code (Cited in Rhyne Report) |
| 0426 | | | | GGL-PA1660233 - 1660234 | | Source Code (Cited in Rhyne Report) |
| 0427 | | | | GGL-PA1660235 - 1660250 | | Source Code (Cited in Rhyne Report) |
| 0428 | | | | GGL-PA1660251 - 1660268 | | Source Code (Cited in Rhyne Report) |
| 0429 | | | | GGL-PA1660269 - 1660326 | | Source Code (Cited in Rhyne Report) |
| 0430 | | | | GGL-PA1660327 - 1660338 | | Source Code (Cited in Rhyne Report) |
| 0431 | | | | GGL-PA1660339 - 1660340 | | Source Code (Cited in Rhyne Report) |
| 0432 | | | | GGL-PA1660341 - 1660342 | | Source Code (Cited in Rhyne Report) |
| 0433 | | | | GGL-PA1660343 - 1660348 | | Source Code (Cited in Rhyne Report) |
| 0434 | | | | GGL-PA1660349 - 1660350 | | Source Code (Cited in Rhyne Report) |
| 0435 | | | | GGL-PA1660351 - 1660358 | | Source Code (Cited in Rhyne Report) |
| 0436 | | | | GGL-PA1660359 - 1660365 | | Source Code (Cited in Rhyne Report) |
| 0437 | | | | GGL-PA1660366 - 1660370 | | Source Code (Cited in Rhyne Report) |
| 0438 | | | | GGL-PA1660371 - 1660374 | | Source Code (Cited in Rhyne Report) |
| 0439 | | | | GGL-PA1660375 - 1660384 | | Source Code (Cited in Rhyne Report) |
| 0440 | | | | GGL-PA1660385 | | Source Code (Cited in Rhyne Report) |
| 0441 | | | | GGL-PA1660386 - 1660419 | | Source Code (Cited in Rhyne Report) |
| 0442 | | | | GGL-PA1660420 - 1660424 | | Source Code (Cited in Rhyne Report) |
| 0443 | | | | GGL-PA1660425 - 1660429 | | Source Code (Cited in Rhyne Report) |
| 0444 | | | | GGL-PA1660430 - 1660438 | | Source Code (Cited in Rhyne Report) |
| 0445 | | | | GGL-PA1660439 | | Source Code (Cited in Rhyne Report) |
| 0446 | | | | GGL-PA1660440 - 1660442 | | Source Code (Cited in Rhyne Report) |
| 0447 | | | | GGL-PA1660443 - 1660456 | | Source Code (Cited in Rhyne Report) |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0448 | | | | GGL-PA1660457 - 1660458 | | Source Code (Cited in Rhyne Report) |
| 0449 | | | | GGL-PA1660459 - 1660462 | | Source Code (Cited in Rhyne Report) |
| 0450 | | | | GGL-PA1660463 - 1660468 | | Source Code (Cited in Rhyne Report) |
| 0451 | | | | GGL-PA1660469 - 1660492 | | Source Code (Cited in Rhyne Report) |
| 0452 | | | | GGL-PA1660493 - 1660495 | | Source Code (Cited in Rhyne Report) |
| 0453 | | | | GGL-PA1660496 - 1660503 | | Source Code (Cited in Rhyne Report) |
| 0454 | | | | GGL-PA1660504 - 1660505 | | Source Code (Cited in Rhyne Report) |
| 0455 | | | | GGL-PA1660506 - 1660509 | | Source Code (Cited in Rhyne Report) |
| 0456 | | | | GGL-PA1660510 - 1660511 | | Source Code (Cited in Rhyne Report) |
| 0457 | | | | GGL-PA1660512 - 1660513 | | Source Code (Cited in Rhyne Report) |
| 0458 | | | | GGL-PA1660514 - 1660518 | | Source Code (Cited in Rhyne Report) |
| 0459 | | | | GGL-PA1660519 - 1660520 | | Source Code (Cited in Rhyne Report) |
| 0460 | | | | GGL-PA1660521 - 1660524 | | Source Code (Cited in Rhyne Report) |
| 0461 | | | | GGL-PA1660525 - 1660536 | | Source Code (Cited in Rhyne Report) |
| 0462 | | | | GGL-PA1660537 - 1660538 | | Source Code (Cited in Rhyne Report) |
| 0463 | | | | GGL-PA1660539 - 1660543 | | Source Code (Cited in Rhyne Report) |
| 0464 | | | | GGL-PA1660544 | | Source Code (Cited in Rhyne Report) |
| 0465 | | | | GGL-PA1660545 - 1660546 | | Source Code (Cited in Rhyne Report) |
| 0466 | | | | GGL-PA1660547 | | Source Code (Cited in Rhyne Report) |
| 0467 | | | | GGL-PA1660548 - 1660549 | | Source Code (Cited in Rhyne Report) |
| 0468 | | | | GGL-PA1660550 - 1660551 | | Source Code (Cited in Rhyne Report) |
| 0469 | | | | GGL-PA1660552 - 1660554 | | Source Code (Cited in Rhyne Report) |
| 0470 | | | | GGL-PA1660555 - 1660558 | | Source Code (Cited in Rhyne Report) |
| 0471 | | | | GGL-PA1660559 - 1660564 | | Source Code (Cited in Rhyne Report) |
| 0472 | | | | GGL-PA1660565 - 1660572 | | Source Code (Cited in Rhyne Report) |
| 0473 | | | | GGL-PA1660573 - 1660584 | | Source Code (Cited in Rhyne Report) |
| 0474 | | | | GGL-PA1660585 - 1660586 | | Source Code (Cited in Rhyne Report) |
| 0475 | | | | GGL-PA1660587 - 1660589 | | Source Code (Cited in Rhyne Report) |
| 0476 | | | | GGL-PA1660590 - 1660592 | | Source Code (Cited in Rhyne Report) |
| 0477 | | | 21-Dec-09 | GGL-PA00000928-1037 | | Public Filing |
| 0478 | | | 30-Oct-10 | GGL - PA00012409 | | Demographics Targeting Ads Backend, Mayur Datar Megan Nance, June 5 2006 |
| 0479 | | | 30-Oct-10 | GGL–PA00013188 | | Landing Page Quality, Debbie Leight Nicholas Fox Clay Bavor Abhishek Bapna Ben Crowell Frederick Vallaeys Aniek van Dijk Kai Hansen Anya Oleinikova Masayuki Suzuki, March 6 2008 |
| 0480 | | | 30-Oct-10 | GGL - PA00016077 | | How to use the Phil Attribute Generator, Rama Ranganath, April 1 2003 |
| 0481 | | | 30-Oct-10 | GGL - PA00016973 | | Smart Ad Selection System SmartASS, Eric Bauer Ralph Gasser Arnar Hrafnkelsson Chad Lester Eric Veach, October 30 2003 |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0482 | | | 30-Oct-10 | GGL - PA00021666 | GOOG0021845 | Rephil Compounds, Josh Levenberg, July 2007 |
| 0483 | | | 30-Oct-10 | GGL - PA00021836 | | GMail Ads Architectural Overview, Jared Jacobs Matthew Lloyd, January 28 2006 |
| 0484 | | | 30-Oct-10 | GGL - PA00022587 | | Rephil A complete rewrite of Phil, Uri Lerner, November 3 2004 |
| 0485 | | | 30-Oct-10 | GGL–PA00022818 | | Toolbar Sync Server, Na Tang, December 28 2006 |
| 0486 | | | 30-Oct-10 | GGL - PA00022947 | | Categorization of Phil Clusters Documents and Websites into Verticals, David Gehrking, June 5 2006 |
| 0487 | | | 30-Oct-10 | GGL - PA00027079 | | Access Personalized GAIA Enabled Services From Toolbar, Jenny Zhang, May 18 2005 |
| 0488 | | | 30-Oct-10 | GGL - PA00029490 | | Ads retrieval with user's previous query, Mayur Datar, February 16 2006 |
| 0489 | | | 30-Oct-10 | GGL - PA00029767 | | Ideas for Using the User's Previous Query/Queries in Ads Serving, Gregory Friedman, January 28 2008 Beginning |
| 0490 | | | 30-Oct-10 | GGL - PA00049045 | | Permanent Login, David Kuettel, September 20 2005 |
| 0491 | | | 30-Oct-10 | GGL–PA00067035 | | User Data Storage Policy, Mark Klenk, October 3 2008 |
| 0492 | | | 30-Oct-10 | GGL–PA00067041 | | Kansas Developers Guide, Henry Ou, August 25 2008 Beginning |
| 0493 | | | 30-Oct-10 | GGL - PA00086384 | | Plan for Syntax Revision Improvements Patrick Riley, April 16 2008 |
| 0494 | | | 30-Oct-10 | GGL–PA00098173 | | Ad System Overview, Victoria Gilbert, July 28 2004 |
| 0495 | | | 30-Oct-10 | GGL–PA00098465 | | Product Search Engineering Overview, Christos Goodrow, April 15 2008 |
| 0496 | | | 30-Oct-10 | GGL–PA00135735 | | Google Desktop, Google, No Date Beginning |
| 0497 | | | 30-Oct-10 | GGL–PA00147530 | | Search Overview, Victoria Gilbert, May 27 2008 |
| 0498 | | | 30-Oct-10 | GGL - PA00148270 | | Toolbar Search Box, George Diabarov, June 7 2005 |
| 0499 | | | 30-Oct-10 | GGL–PA01619158 | | Kansas, Vladislav Adzic, June 10 2008 Beginning |
| 0500 | | | 30-Oct-10 | GGL - PA01619261 | | Query Rewrite, Steve Baker Yossi Gil, October 7 2008 |
| 0501 | | | 30-Oct-10 | GGL - PA01620259 | | Web Search Overview: Life of a Query, Victoria Gilbert, July 28 2004 |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0502 | | | 30-Oct-10 | GGL–PA01622093 | | How Mustang Caching Works, Wilmer Van Der Gaast, No Date |
| 0503 | | | 30-Oct-10 | GGL–PA01632993 | | An Overview of Personalized Search, Daria Antonova, August 29 2007 |
| 0504 | | | 30-Oct-10 | GGL–PA01635351 | | Gmail Components, Tom Noinski, June 25 2008 |
| 0505 | | | 29-Nov-05 | YAH0000403 | | Overview of YST Search From Crawl to Query, David Ciemiewicz, November 29 2005 |
| 0506 | | | 14-May-08 | YAH0000532 | | QED Cookbook, Kimoon Yahoo, May 14 2008 |
| 0507 | | | 10-Dec-04 | YH-PSET0024957 | | Low Cost Content Match Optimization Overview, Anthony Molinaro (Source), December 10 2004 |
| 0508 | | | 29-Jun-02 | YH-PSET0025033 | | DTC XML Interface Specification 1.0 DRAFT 8, Anthony Molinaro, June 29 2002 |
| 0509 | | | 5-Jan-04 | YH-PSET0081773 | | Behavioral Targeting Product Version 2.0, Joshua Koran, January 5 2004 |
| 0510 | | | 20-Apr-05 | YH-PSET1372107 | | Content Match Program Plan 2005, John Deck, April 20 2005 |
| 0511 | | | 11-Jan-07 | YH-PSET1989085 | | Yahoo! SDS Newsletter, Strategic Data Solutions, January 11 2007 Beginning |
| 0512 | | | 11-Jan-07 | YH-PSET2460658 | | Goto Stored Data, Meg Crocker (source), November 6 2007 |
| 0513 | | | 11-Jan-07 | YH-PSET2461408 | | BreadCrumbPreprocessor, Meg Crocker (source), November 6 2007 |
| 0514 | | | 2-Aug-07 | YH-PSET2478469 | | CGI::Cookie, Meg Crocker (source), August 2 2007 |
| 0515 | | | 3-Mar-08 | YH-PSET2503548 | | Panama Targeting PRD New Geo Targeting Levels & Demographic Targeting, David Caswell Payam Tehrani, March 3 2008 |
| 0516 | | | 1-Mar-07 | YH-PSET2504037 | | Sponsored Search Lifecycle Overview, Yahoo Search Marketing, March 2007 |
| 0517 | | | 10-Jan-07 | YH-PSET2504405 | | Qbert 1.0 Version 1.5, Tina Krueger Sandeep Garg, January 10 2007 |
| 0518 | | | 11-Jan-06 | YH-PSET2505462 | | Geo Targeting Design, Meg Crocker (source), January 11 2006 |
| 0519 | | | 25-Jun-07 | YH-PSET2524015 | | Keystone PRD Version 1.0, Melissa Stein Derek Kwan, June 25 2007 |
| 0520 | | | 18-Aug-06 | YH-PSET2524613 | | Sponsored Search Personalization, Ben Shahshahani, August 18 2006 |
| 0521 | | | 21-Dec-09 | GGL-PA00001684-1798 | | Public Filing |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|-------|-------|---------------|------|-------------|----------|----------------------|
| 0522 | | | | GGL-PA00003629-30 | | Exhibit F nXn's Second Response to Yahoo's Motion for Summary Judgment, Notice of Allowability, Geller patent prosecution history October, 21 2000 |
| 0523 | | | 21-Dec-09 | GGL-PA 00144442 00144453 | | Amended Yahoo Exhibit 12/21/2009 |
| 0524 | | | 10-Feb-10 | YH-PSET0742907 | | Exhibit H nXn's Second Response to Yahoo's Motion for Summary Judgment: excerpts of a document entitled IAC-Yahoo! Strategic Partnership, dated May 2, 2007 |
| 0525 | | | | | | Agreed Amended Docket Control Order 11/4/2009 |
| 0526 | | | 30-Sep-09 | | | Claim Construction Order dated September 30, 2009, and associated briefing. |
| 0527 | | | 2-Oct-08 | | | Discovery Order |
| 0528 | | | 10-Feb-10 | | | Exhibit B Excerpts from nXn's Amended Disclosure of Asserted Claims and Infringement Contentions Against Google, and the Amended Google Exhibit thereto, served on October 30, 2009 |
| 0529 | | | 10-Feb-10 | | | Exhibit B nXn's Second Response to Yahoo's Motion for Summary Judgment, nXn's Amended Disclosures as to Yahoo and Amended YahooExhibit as to Yahoo August 22, 2000 |
| 0530 | | | 10-Feb-10 | | | Exhibit D Excerpts from nXn's Disclosure of Asserted Claims and Infringement Contentions as to Google, served on August 22, 2008 |
| 0531 | | | 10-Feb-10 | | | Exhibit D nXn's Second Response to Yahoo's Motion for Summary Judgment, nXn's Disclosure of Asserted Claims and Infringement Contentions as to Google August 22, 2000 |
| 0532 | | | 8-Dec-08 | | | Google Responses to PA Advisors, LLC's Second Set of Requests for Production of Documents and Things, served December 8, 2000 |
| 0533 | | | 20-Oct-08 | | | Google's Responses to PA Advisors, LLC's First Set of Requests for Production of Documents and Things, served October 20, 200 |
| 0534 | | | | | | Google's Second Amended Answer, Affirmative Defenses and Counterclaims to PA Advisors, LLC's Second Amended Complaint for Patent Infringement |
| 0535 | | | 21-Dec-09 | | | Google's Amended Responses to PA's Second Interrogatories to Defendants 12/21/2009 |
| 0536 | | | | | | Google's Answer, Affirmative Defenses and Counterclaims to PA Advisors, LLC's First Amended Complaint for Patent Infringement |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0537 | | | | | | Google's Answer, Affirmative Defenses and Counterclaims to PA Advisors, LLC's Original Complaint for Patent Infringement |
| 0538 | | | | | | Google's Answer, Affirmative Defenses and Counterclaims to PA Advisors, LLC's Second Amended Complaint for Patent Infringement |
| 0539 | | | | | | Google's Fifth Amended Responses to PA Advisors' First Set of Interrogatories to Defendants (Nos. 1, 2, 3, 6, and 7) |
| 0540 | | | | | | Google's Fifth Amended Responses to PA Advisors' First Set of Interrogatories to Google Inc. (Nos. 1, 3 - 7) |
| 0541 | | | 21-Dec-09 | | | Google's Fifth responses to PA's First Interrogatories to Google Nos 1, 3-7 12/21/2009 |
| 0542 | | | 21-Dec-09 | | | Google's Fifth Supplemented Responses to PA's First Interrogatories to Defendants Nos 1, 2, 3, 6, 7 12/21/2009 |
| 0543 | | | 25-Jun-09 | | | Google's First Amended Answer, Affirmative Defenses and Counterclaims to PA Advisors, LLC's Second Amended Complaint for Patent Infringement |
| 0544 | | | 12-Sep-09 | | | Google's First Amended Response to PA's First Set of Interrogatories to Defendants 9/12/2008 |
| 0545 | | | | | | Google's First Amended Responses to PA Advisors' Second Set of Interrogatories to Defendants |
| 0546 | | | | | | Google's Initial Disclosures |
| 0547 | | | 2-Nov-09 | | | Google's Objections & Responses to PA's Second Set of Interrogatories to Google 11/2/2009 |
| 0548 | | | | | | Google's Objections and Responses to PA's Second Interrogatories to Google Inc. |
| 0549 | | | | | | Google's Objections and Responses to PA's Third Set of Interrogatories to Defendants |
| 0550 | | | | | | Google's Objections and Responses to PA's Third Set of Interrogatories to Defendants |
| 0551 | | | | | | Google's Response to PA Advisors' First Set of Interrogatories to Google Inc. |
| 0552 | | | 20-Oct-08 | | | Google's Response to PA's First Set of Interrogatories to Defendants 10/20/2008 |
| 0553 | | | 20-Oct-08 | | | Google's Response to PA's First Set of Interrogatories to Google 10/20/2008 |
| 0554 | | | 17-Aug-09 | | | Google's Response to Second Set of Interrogatories to Defendants 8/17/2009 |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0555 | | | | | | Google's Responses to PA Advisors' First Set of Interrogatories to Defendants |
| 0556 | | | | | | Google's Responses to PA's Second Set of Interrogatories to Defendants (No. 8) |
| 0557 | | | 14-Oct-09 | | | Google's Second & Third Amended Response to PA's First Set of Interrogatories to Defendants 10/14/2009 |
| 0558 | | | 25-Mar-09 | | | Google's Second Amended Response to First Set of Interrogatories to Defendants 3/25/2009 |
| 0559 | | | 25-Mar-09 | | | Google's Second Amended Response to First Set of Interrogatories to Google 3/25/2009 |
| 0560 | | | | | | Google's Second Amended Responses to PA Advisors' First Set of Interrogatories to Defendants (Nos. 3. 5. and 7) |
| 0561 | | | | | | Google's Second Amended Responses to PA Advisors' First Set of Interrogatories to Google Inc. |
| 0562 | | | | | | Google's Second and Third Amended Responses to PA Advisors' First Set of Interrogatories to Defendants (Nos. 3 - 6) |
| 0563 | | | | | | Google's Second Supplemental Initial Disclosures |
| 0564 | | | 11-Dec-09 | | | Google's Second Supplemental Objections & Responses to PA's Second Interrogatories to Google dated 12/11/09 |
| 0565 | | | 21-Dec-09 | | | Google's Supplemental Initial Disclosures 12/21/2009 |
| 0566 | | | 2-Dec-09 | | | Google's Supplemental Response to 3rd set of interrogatories to defendants 12/2/2009 |
| 0567 | | | | | | Google's Third Amended Responses to PA Advisors' First Set of Interrogatories to Google Inc. |
| 0568 | | | | | | Google's Third Amended Responses to PA Advisors' First Set of Interrogatories to Google Inc. (Nos. 1, 3 - 7) |
| 0569 | | | | | | Google's Unopposed Motion for Leave to File Second Amended Answer to Second Amended Complaint |
| 0570 | | | 24-Oct-00 | | | Notice of Allowability of the '286 application October 24, 2000 |
| 0571 | | | | | | nXn Google Infringement Report Appendix Page 4 of 5 |
| 0572 | | | 23-Nov-09 | | | NXN Tech, LLC's Amended Disclosure of Asserted Claims and Infringement Contentions Against Google |
| 0573 | | | 21-Dec-09 | | | NXN Tech's Amended Disclosure of Asserted Claims and Infringement Contentions Against Yahoo 12/21/2009 |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|-------|-------|---------------|------|-------------|-----------|----------------------|
| 0574 | | | 30-Oct-09 | | | nXn's Amended Disclosure of Asserted Claims and Infringement Contentions Against Google, and the Amended Google Exhibit thereto, served on October 30, 2009 |
| 0575 | | | 22-Aug-08 | | | nXn's Disclosure of Asserted Claims and Infringement Contentions as to Google, served on August 22, 2008 |
| 0576 | | | 8-Feb-10 | | | nXn's Motion for Sanctions Against Google February 8, 2010 for Failure to Produce Relevant Damages Opinion |
| 0577 | | | 8-Feb-10 | | | nXn's Motion for Sanctions Against Google February 8, 2010 for Failure to Produce Relevant Damages Opinion |
| 0578 | | | 8-Feb-10 | | | nXn's Motion for Sanctions Against Google February 8, 2010 for Failure to Produce Relevant Damages Opinion; Exhibit G Excerpt certified trial transcript from Function Media, LLC vs. Google, Inc., 2:07-CV-279, for January 25, 2010 (P.M.). |
| 0579 | | | 8-Feb-10 | | | nXn's Motion for Sanctions Against Google February 8, 2010 for Failure to Produce Relevant Damages Opinion; Exhibit H Excerpt certified trial transcript from Function Media, LLC vs. Google, Inc., 2:07-CV-279, for January 26, 2010 (Jury Verdict). |
| 0580 | | | 8-Feb-10 | | | nXn's Motion for Sanctions Against Google February 8, 2010 for Failure to Produce Relevant Damages Opinion; Exhibit I Excerpt of a Nov. 6, 2009 Order extending the deadline for rebuttal expert reports in Function Media, LLC v. Google, Inc., 2:07-CV-279 (E.D. Tex.). |
| 0581 | | | 8-Feb-10 | | | nXn's Motion for Sanctions Against Google February 8, 2010 for Failure to Produce Relevant Damages Opinion; Exhibit J Excerpt Civil Docket for Function Media, LLC v. Google, Inc. et al., 2:07-CV-279 (E.D. Tex.). |
| 0582 | | | 8-Feb-10 | | | nXn's Motion for Sanctions Against Google February 8, 2010 for Failure to Produce Relevant Damages Opinion; Exhibit K excerpts from the Civil Docket for *PA Advisors, LLC v. Google, Inc. et al.*, 2:07-CV-480 (E.D. Tex.). |
| 0583 | | | 21-Jul-09 | | | PA Advisors Answer to Google's First Amended Counterclaim |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0584 | | | | | | PA Advisors First Amended Complaint for Patent Infringement |
| 0585 | | | | | | PA Advisors' First Set of Interrogatories to Defendants |
| 0586 | | | | | | PA Advisors' First Set of Interrogatories to Google Inc. |
| 0587 | | | | | | PA Advisors' First Set of Interrogatories to Yahoo |
| 0588 | | | 2-Nov-07 | | | PA Advisor's Original Complaint for Patent Infringement |
| 0589 | | | | | | PA Advisors' Response to Defendant's Second Motion for Summary Judgment |
| 0590 | | | | | | PA Advisors' Response to Defendants's First Request for Production |
| 0591 | | | | | | PA Advisors' Response to Defendants's First Set of Interrogatories |
| 0592 | | | | | | PA Advisors' Response to Defendants's Second Request for Production |
| 0593 | | | | | | PA Advisors' Response to Defendants's Second Set of Interrogatories |
| 0594 | | | | | | PA Advisors' Response to Google's First Set of Interrogatories |
| 0595 | | | | | | PA Advisors' Response to Google's Second Motion for Summary Judgment |
| 0596 | | | | | | PA Advisors' Response to Yahoo's First Set of Interrogatories |
| 0597 | | | | | | PA Advisors' Response to Yahoo's Second Motion for Summary Judgment |
| 0598 | | | 9-Nov-09 | | | PA Advisors' Second Interrogatories to Google dated 11/9/09 |
| 0599 | | | | | | PA Advisors' Second Set of Interrogatories to Defendants |
| 0600 | | | | | | PA Advisors' Second Set of Interrogatories to Yahoo |
| 0601 | | | | | | PA Advisors' Third Interrogatories to Defendants 10/30/2009 |
| 0602 | | | | | | PA Advisors, LLC's Answer to Google's First Amended Counterclaim |
| 0603 | | | | | | PA Advisors, LLC's Disclosure of Asserted Claims and Infringement Contentions |
| 0604 | | | | | | PA Advisors, LLC's Disclosure of Asserted Claims and Infringement Contentions 8/22/08 |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0605 | | | | | | PA Advisors's First Infringement Contentions Against Google |
| 0606 | | | | | | PA Advisors's First Infringement Contentions Against Yahoo |
| 0607 | | | | | | PA Intials Disclosures and L.R. 4-2 Disclosures |
| 0608 | | | | | | PA Supplemental Intials Disclosures |
| 0609 | | | | | | PA's First Request for Production of Documents and Things to Google |
| 0610 | | | | | | PA's First Request for Production of Documents and Things to Yahoo |
| 0611 | | | | | | PA's Second Request for Production of Documents and Things to Google |
| 0612 | | | | | | PA's Second Request for Production of Documents and Things to Yahoo |
| 0613 | | | | | | PA's Amended Disclosure of Asserted Claims & Infringement Contentions dated 10/30/09 |
| 0614 | | | 21-Dec-09 | | | PA's Amended Infringement Contentions Against Yahoo! Inc., and Amended Exhibits, both dated December 21, 2009 |
| 0615 | | | | | | PA's Answer to Google's First Amended Counterclaim |
| 0616 | | | 14-Dec-09 | | | PA's Answer to Google's Second Amended Counterclaims, 12/14/2009 |
| 0617 | | | 22-Aug-08 | | | PA's Disclosure of Asserted Claims & Infringement Contentions dated 8/22/08 |
| 0618 | | | | | | PA's Disclosure of Asserted Claims and Infringement Contentions |
| 0619 | | | | | | PA's First Amended Complaint for Patent Infringement |
| 0620 | | | 30-Oct-09 | | | PA's nXn's Amended Disclosure of Asserted Claims and Infringement Contentions Against Google, and the Amended Google Exhibit October 30, 2009 |
| 0621 | | | 21-Dec-09 | | | PA's nXn's Amended Disclosures as to Yahoo, and the Amended Yahoo Exhibit December 21, 2009 |
| 0622 | | | | | | PA's Reply to Google's Counterclaims |
| 0623 | | | | | | PA's Reply to Google's Counterclaims |
| 0624 | | | 27-Aug-08 | | | PA's Second Amended Complaint for Patent Infringement, August 27, 2008 |
| 0625 | | | 8-Feb-10 | | | PA's Second Requests for Production to Google, served November 3, 2000 |
| 0626 | | | 28-Dec-09 | | | Pretrial Conference before Judge Rader 12/28/09 |
| 0627 | | | | | | Yahoo Inc.s Supplemental Objections and Responses to PA's Third Interrogatories to |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|---|---|---|---|---|---|---|
| 0628 | | | | | | Yahoo Incs Third Supplemental Objections and Responses to Plaintiffs Third Interrogatories to |
| 0629 | | | 12-Mar-09 | | | Yahoo! Inc.'s Disclosures Pursuant to Federal Rule of Civil Procedure 26(A)(1) |
| 0630 | | | 7-Dec-09 | | | Yahoo! Inc.'s Objections and Responses to Plaintiffs Third Interrogatories to Defendants |
| 0631 | | | 21-Dec-09 | | | Yahoo! Inc.'s Second Supplemental Objections and Responses to PA's Third Interrogatories to Defendants 12/21/09 |
| 0632 | | | 23-Dec-09 | | | Yahoo! Inc.'s Third Supplemental Objections and Responses to PA's Third Interrogatories to Defendants 12/23/09 |
| 0633 | | | | | | Yahoo, Inc.'s Answer, Affirmative Defenses, and Counterclaims to Plaintiff's Second Amended Complaint |
| 0634 | | | | | | Yahoo's Fourth Supplemental Response to PA's Third Interrogatories |
| 0635 | | | | | | Yahoo's Intial Disclosures |
| 0636 | | | 2-Nov-09 | | | Yahoo's Response to PA Second Set of Interrogatories to Yahoo 11/2/2009 |
| 0637 | | | | | | Yahoo's Response to PA's First Set of Interrogatories to Yahoo |
| 0638 | | | 20-Oct-08 | | | Yahoo's Responses to PA's First Set of Interrogatories to Defendants 10/20/2008 |
| 0639 | | | | | | Yahoo's Second Supplemental Objections and Responses to PA's Third Interrogatories to Yahoo |
| 0640 | | | | | | Yahoo's Second Supplemental Response to PA's First Set of Interrogatories to Defendants |
| 0641 | | | | | | Yahoo's Supplemental Initial Disclosures |
| 0642 | | | | | | Yahoo's Supplemental Response to PA Second Set of Interrogatories to Yahoo |
| | | | 2-Dec-08 | | | Yahoo's Supplemental Response to PA's First Set of Interrogatories to Defendants 12/2/2008 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| EX. # | PX/DX | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION |
|-------|-------|---------------|------|-------------|-----------|----------------------|
|       |       |               |      |             |           |                      |
|       |       |               |      |             |           |                      |
|       |       |               |      |             |           |                      |
|       |       |               |      |             |           |                      |