# EXHIBIT 10

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 001 | | | Etkin 6 | 3/6/2001 | GGL-PA00003640 | GGL-PA00003668 | U.S. Patent 6,199,067 | |
| 002 | | 402, 802, 901 | | 00/00/1968 | YAH0022216 | YAH0022741 | G. Salton, Automatic Information Organization and Retrieval | |
| 003 | | 402, 802, 901 | | 00/00/1988 | YAH0034793 | YAH0035072 | J. Fagan, "Experiments in Automatic Phrase Indexing for Documents Retrieval: A Comparison of Syntactic and Non-Syntactic Methods", PhD Dissertation, Cornell University | |
| 004 | | 402, 802, 901 | | 11/00/1975 | YAH0034783 | YAH0034790 | G. Salton, A. Wong, C.S. Yang, "A Vector Space Model for Automatic Indexing", Commun. ACM 18, 11 | |
| 005 | | 402, 802, 901 | | 5/00/1996 | YAH0034718 | YAH0034728 | S. Laine-Cruzel, T. Lafouge, J.P. Lardy, N. Ben Abdallah, "Improving Information Retrieval by Combining User Profile and Document Segmentation, Information Processing & Management", Volume 32, Issue 3, pgs. 305-315 | |
| 006 | | 402, 802, 901 | | 12/00/1992 | YAH0034773 | YAH0034782 | P.W. Foltz, S.T. Dumais, "Personalized Information Delivery: An Analysis of Information Filtering Methods Commun". ACM 35, 12, pgs. 51-60 | |
| 007 | | 402, 802, 901 | | 00/00/1996 | YAH0034745 | YAH0034752 | J. Callan, "Document Filtering with Inference Networks", Proc. of 19th International Conference on Research and Development in Information Retrieval (SIGIR), pgs. 262-269 | |
| 008 | | 402, 802, 901 | | 00/00/1995 | YAH0034729 | YAH0034744 | D. Lewis, "The TREC - 4 Filtering Track", Proceedings of the Fourth Text Retrieval Conference (TREC-4), NIST Special Publication 500-236 | |
| 009 | | | | 9/30/2009 | | | Claim Construction Order, Dkt No. 280 | |
| 010 | | 403, 802, 901 | | | | | Declaration of Dave Kolm in Support of Yahoo's Motion for Summary Judgment | |
| 011 | | 403, 802, 901 | | | | | Declaration of Soren Riise in Support of Yahoo's Motion for Summary Judgment | |
| 012 | | 402, 403 | | | YAH0034615 | YAH0034701 | Search.pm | |
| 013 | | | | | | | Yahoo!'s Ad Interest Manager http://info.yahoo.com/privacy/us/yahoo/opt_out/targeting/ | |
| 014 | | 403, 802, 901 | | | | | Declaration of Zachary Zhang in Support of Yahoo's Motion for Summary Judgment | |
| 015 | | 402, 802, 901 | | | YH-PSET2504405 | YH-PSET2504479 | Yahoo Internal Product Requirements Document | |
| 016 | | 402, 802, 901 | | 6/29/2009 | | | Plaintiff's Claim Construction Brief, Dkt No. 248 | |
| 017 | | 402, 802, 901 | | 8/24/2009 | | | Plaintiff's Reply Claim Construction Brief, Dkt 258 | |
| 018 | | 402, 703, 901 | | 1/21/2010 | | | http://sports.yahoo.com/ten/news;_ylt=AkZsIO2PR4i_vauD.5gCfaI4v7YF?slug=ap-australianopennotebook&prov=ap&type=lgns | |
| 019 | | | | | YAH0034606 | YAH0034609 | ConfiguredWeightPhraseExtractor-TokenParser.cpp | |
| 020 | | 403, 802, 703, 901 | | | | | Inverted Index - http://en.wikipedia.org/wiki/inverted_index | |
| 021 | | | | | YAH0034594 | YAH0034596 | TermPartition.cpp | |
| 022 | | | | | YAH0034610 | YAH0034614 | ContextualDB.cpp | |
| 023 | | | | | YAH0034597 | YAH0034605 | OpalFacade.cpp | |
| 024 | | 402, 403, 802, 901 | | | | | Yahoo's Ad Interest Manager http://yahoomydisplayads.adready.com/ads/public | |
| 025 | | | | | YAH0034578 | YAH0034588 | Categorizer.h | |
| 026 | | | | | YAH0034591 | YAH0034593 | Categorizations.h | |

**Outside Counsel's Eyes Only**

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 027 | | | | | YAH0034589 | YAH0034590 | Categorization.h | |
| 028 | | | | | YAH0033344 | YAH0033368 | webParser.cpp | |
| 029 | | | | | YAH0033262 | YAH0033289 | kwExtractor.cpp | |
| 030 | | 402, 403, 802, 901 | | 00/00/1968 | YAH0022216 | YAH0022741 | G. Salton, Automatic Information Organization and Retrieval | |
| 031 | | 402, 403, 802, 901 | | 00/00/1989 | YAH0021269 | YAH0021806 | G. Salton, Automatic Text Processing | |
| 032 | | 402, 403, 802, 901 | | 00/00/1979 | | | C.J. Van Rijsbergen, "Information Retrieval", 2nd Edition, (http://www.dcs.gla.ac.uk/Keith/Preface.html) | |
| 033 | | | Etkin 6 | 3/6/2001 | GGL-PA00003640 | GGL-PA00003668 | U.S. Patent 6,199,067 | |
| 034 | | 402, 403, 802, 901 | | 00/00/1988 | YAH0034793 | YAH0035072 | J. Fagan, "Experiments in Automatic Phrase Indexing for Documents Retrieval: A Comparison of Syntactic and Non-Syntactic Methods", PhD Dissertation, Cornell University | |
| 035 | | 402, 403, 802, 901 | | 00/00/1975 | YAH0034783 | YAH0034790 | G. Salton, A. Wong, C.S. Yang, "A Vector Space Model for Automatic Indexing", Commun. ACM 18, 11, pgs. 613-620 | |
| 036 | | 402, 403, 802, 901 | | 5/00/1996 | YAH0034718 | YAH0034728 | S. Laine-Cruzel, T. Lafouge, J.P. Lardy, N. Ben Abdallah, "Improving Information Retrieval by Combining User Profile and Document Segmentation", Information Processing & Management, Vol. 32, Issue 3, pgs. 305-315 | |
| 037 | | 402, 403, 802, 901 | | | YAH0034773 | YAH0034782 | P.W. Foltz, S.T. Dumais, "Personalized Information Delivery: An Analysis of Information Filtering Methods", Commun. ACM 35, 12, (1992) pgs. 51-60 and J. Callan, "Document Filtering with Inference Networks", Proc. of 19th International Conference on Research and Development in Information Retrieval (SIGIR), (1996) pgs. 262-269 | |
| 038 | | 402, 403, 802, 901 | | 00/00/1996 | YAH0034729 | YAH0034744 | D. Lewis, "The TREC-4 Filtering Track", Proceedings of the Fourth Text Retrieval Conference (TREC-4), NIST Special Publication, pgs. 500-236 | |
| 039 | | 402, 403, 802, 901 | | 00/00/2009 | YAH0034791 | YAH0034792 | L. Shi, J. Nie, "Integrating Phrase Inseparability in Phrase-Based Model" | |
| 040 | | 402, 403, 802, 901 | | | | | Declaration of Zachary Zhang in Support of Yahoo's Motion for Summary Judgment | |
| 041 | | 402, 403, 802, 901 | | 11/00/1975 | YAH0034783 | YAH0034790 | G. Salton, A. Wong, C.S. Yang, "A Vector Space Model for Automatic Indexing", Commun. ACM 18, 11, pgs. 613-620 | |
| 042 | | 402, 403, 802, 901 | | 12/16/2009 | | | Deposition Transcript of Zachary Zhang | |
| 043 | | | | | | | Yahoo!'s Ad Interest Manager BETA http://info.yahoo.com/privacy/us/yahoo/opt_out/targeting/ | |
| 044 | | | | | YAH0034606 | YAH0034609 | ConfiguredWeightPhraseExtractor-TokenParser.cpp | |
| 045 | | 402, 403, 802, 901 | | 1/29/2010 | | | Declaration of Soren Riise In Support of Yahoo's Second Motion for Summary Judgment | |
| 046 | | | | | YAH0034578 | YAH0034588 | Categorizer.h | |
| 047 | | | Etkin 6 | 3/6/2001 | GGL-PA00003640 | GGL-PA00003668 | U.S. Patent 6,199,067 | |
| 048 | | | | 9/30/2009 | | | Claim Construction Order | |
| 049 | | 402, 403, 802, 901 | | 11/14/2008 | | | Invalidity Contentions | |
| 050 | | 802, 901 | | | GGL-PA00077200 | GGL-PA00077223 | U.S. Patent 6, 233, 575 | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 051 | | 802, 901 | | | GGL-PA00005376 | GGL-PA00005389 | U.S. Patent 5,696,963 | |
| 052 | | 802, 901 | | | GGL-PA00098072 | GGL-PA00098091 | U.S. Patent 6,192,364 | |
| 053 | | 802, 901 | | | GGL-PA00098030 | GGL-PA00098041 | U.S. Patent 6,092,100 | |
| 054 | | 802, 901 | | | GGL-PA00077267 | GGL-PA00077277 | U.S. Patent 6,363,348 | |
| 055 | | 802, 901 | | | GGL-PA00077067 | GGL-PA00077100 | U.S. Patent 5,933,822 | |
| 056 | | 802, 901 | | | GGL-PA00076948 | GGL-PA00076970 | U.S. Patent 5,428,778 | |
| 057 | | 802, 901 | | | GGL-PA00005353 | GGL-PA00005375 | U.S. Patent 5,694,594 | |
| 058 | | 802, 901 | | | GGL-PA00005920 | GGL-PA00005928 | U.S. Patent 6,327,590 | |
| 059 | | 802, 901 | | | GGL-PA00097974 | GGL-PA00097995 | U.S. Patent 6,041,311 | |
| 060 | | 802, 901 | | | GGL-PA00097996 | GGL-PA00098007 | U.S. Patent 6,067,539 | |
| 061 | | 802, 901 | | | GGL-PA00097936 | GGL-PA00097950 | U.S. Patent 6,006,222 | |
| 062 | | 802, 901 | | | GGL-PA00098008 | GGL-PA00098029 | U.S. Patent 6,078,916 | |
| 063 | | 802, 901 | | | GGL-PA00098061 | GGL-PA00098071 | U.S. Patent 6,182,068 | |
| 064 | | 802, 901 | | | GGL-PA00005414 | GGL-PA00005432 | U.S. Patent 5,761,662 | |
| 065 | | 802, 901 | | | GGL-PA00098042 | GGL-PA00098060 | U.S. Patent 6,138,155 | |
| 066 | | 802, 901 | | | GGL-PA00005390 | GGL-PA00005413 | U.S. Patent 5,710,884 | |
| 067 | | 802, 901 | | | GGL-PA00077412 | GGL-PA00077430 | U.S. Patent 5,717,923 | |
| 068 | | 802, 901 | | | GGL-PA00005501 | GGL-PA00005505 | U.S. Patent 6,256,633 | |
| 069 | | 802, 901 | | | GGL-PA00076971 | GGL-PA00077037 | U.S. Patent 5,576,954 | |
| 070 | | 802, 901 | | | GGL-PA00005506 | GGL-PA00005512 | U.S. Patent 6,385,619 | |
| 071 | | 802, 901 | | | GGL-PA00077689 | GGL-PA00077695 | U.S. Patent 6,236,991 | |
| 072 | | 802, 901 | | | GGL-PA00076927 | GGL-PA00076947 | U.S. Patent 5,317,507 | |
| 073 | | 802, 901 | | | GGL-PA00077534 | GGL-PA00077564 | U.S. Patent 5,848,396 | |
| 074 | | 802, 901 | | | GGL-PA00077224 | GGL-PA00077266 | U.S. Patent 6,289,353 | |
| 075 | | 802, 901 | | | GGL-PA00005345 | GGL-PA00005352 | U.S. Patent 5,544,049 | |
| 076 | | 802, 901 | | | GGL-PA00005433 | GGL-PA00005489 | U.S. Patent 5,835,087 | |
| 077 | | 802, 901 | | | GGL-PA00098116 | GGL-PA00098172 | U.S. Patent 6,460,036 | |
| 078 | | 802, 901 | | | GGL-PA00077487 | GGL-PA00077533 | U.S. Patent 5,758,257 | |
| 079 | | 802, 901 | | | GGL-PA00097951 | GGL-PA00097973 | U.S. Patent 6,029,192 | |
| 080 | | 802, 901 | | | GGL-PA00076669 | GGL-PA00076696 | EP Patent 1,246,087 | |
| 081 | | 802, 901 | | | GGL-PA00076697 | GGL-PA00076724 | EP Patent 1,291,788 | |
| 082 | | 802, 901 | | | GGL-PA00097924 | GGL-PA00097935 | U.S. Patent 5,978,847 | |
| 083 | | 802, 901 | | | GGL-PA00077278 | GGL-PA00077297 | U.S. Patent 6,363,377 | |
| 084 | | 802, 901 | | | GGL-PA00098103 | GGL-PA00098115 | U.S. Patent 6,366,956 | |
| 085 | | 802, 901 | | | GGL-PA00005536 | GGL-PA00005565 | U.S. Patent 5,519,608 | |
| 086 | | 802, 901 | | | GGL-PA00077143 | GGL-PA00077152 | U.S. Patent 6,044,376 | |
| 087 | | 802, 901 | | | GGL-PA00077311 | GGL-PA00077326 | U.S. Patent 6,418,431 | |
| 088 | | 802, 901 | | | GGL-PA00098092 | GGL-PA00098102 | U.S. Patent 6,285,999 | |
| 089 | | 802, 901 | | | GGL-PA00076908 | GGL-PA00076926 | U.S. Patent 5,278,980 | |
| 090 | | 802, 901 | | | GGL-PA00077057 | GGL-PA00077066 | U.S. Patent 5,924,105 | |
| 091 | | 802, 901 | | | GGL-PA00077565 | GGL-PA00077619 | U.S. Patent 5,890,152 | |
| 092 | | 802, 901 | | | GGL-PA00077298 | GGL-PA00077310 | U.S. Patent 6,374,237 | |
| 093 | | 802, 901 | | | GGL-PA01658011 | GGL-PA01658029 | U.S. Patent 5,659,766 | |
| 094 | | 802, 901 | | | GGL-PA00005566 | GGL-PA00005594 | U.S. Patent 5,675,819 | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|-------|-------|-----------|---------------|------|-------------|-----------|----------------------|---|
| 095 | 802, 901 | | | | GGL-PA0077153 | GGL-PA00077174 | U.S. Patent 6,049,777 | |
| 096 | 802, 901 | | | | GGL-PA00076237 | GGL-PA00076249 | U.S. Patent 5,778,380 | |
| 097 | 802, 901 | | | | GGL-PA00076725 | GGL-PA00076843 | EP Patent 674,282 | |
| 098 | 802, 901 | | | | GGL-PA0077327 | GGL-PA00077333 | U.S. Patent 6,430,551 | |
| 099 | 802, 901 | | | | GGL-PA0005513 | GGL-PA00005535 | U.S. Patent 5,418,948 | |
| 100 | 802, 901 | | | | GGL-PA00076859 | GGL-PA00076882 | UK Patent 2,335,761 | |
| 101 | 802, 901 | | | | GGL-PA0077101 | GGL-PA00077142 | U.S. Patent 5,940,821 | |
| 102 | 802, 901 | | | | GGL-PA00076844 | GGL-PA00076858 | JP Patent 2000-132559 | |
| 103 | 402, 802, 901 | | | | GGL-PA01658030 | GGL-PA01658053 | "Haystack: A Persona, Intelligent, Indexing System" (Adar) | |
| 104 | 402, 802, 901 | | | | GGL-PA00076844 | GGL-PA00076858 | "Information Filtering and Information Retrieval: Two Sides of the Same Coin?" (Belkin) | |
| 105 | 402, 802, 901 | | | | GGL-PA00005321 | GGL-PA00005326 | "Machine Learning of User Profiles: Representational Issues" (Bloedorn) | |
| 106 | 402, 802, 901 | | | | GGL-PA00005268 | GGL-PA00005299 | "A Multilevel Approach to Intelligent Information Filtering: Model, System and Evaluation" (Mostafa) | |
| 107 | | | | | GGL-PA00005309 | GGL-PA00005315 | "An Intelligent Agent for High-Precision Text Filtering" (O'Riordan) | |
| 108 | 402, 802, 901 | | | | GGL-PA00076544 | GGL-PA00076573 | "A Survey on Personalized Information Filtering Systems for the World Wide Web" (Aas) | |
| 109 | 402, 802, 901 | | | | GGL-PA00005230 | GGL-PA00005245 | "WebMate: A Personal Agent for Browsing and Searching" (Chen) | |
| 110 | 402, 802, 901 | | | | GGL-PA00076162 | GGL-PA00076169 | "Word Association Norms, Mutual Information, and Lexicography" (Church) | |
| 111 | 402, 802, 901 | | | | GGL-PA00005337 | GGL-PA00005344 | "Using Latent Semantic Indexing for Information Filtering" (Foltz) | |
| 112 | 402, 802, 901 | | | | GGL-PA00005327 | GGL-PA00005336 | "Personalized Information Delivery: An Analysis of Information Filtering Methods" (Foltz) | |
| 113 | 402, 802, 901 | | | | GGL-PA01658054 | GGL-PA01658087 | "Indexing by Latent Semantic Analysis" (Deerwester) | |
| 114 | 402, 802, 901 | | | | GGL-PA01658088 | GGL-PA01658099 | "Personalization and Users' Semantic Expectations" (Flournoy) | |
| 115 | 402, 802, 901 | | | | GGL-PA00076170 | GGL-PA00076175 | "From Syntax to Meaning in Natural Language Processing" (Hauptmann) | |
| 116 | 402, 802, 901 | | | | GGL-PA00076176 | GGL-PA00076181 | "Acquiring Lexical Knowledge from Text: A Case Study" (Jacobs) | |
| 117 | 402, 802, 901 | | | | GGL-PA00076182 | GGL-PA00076187 | "Acquisition of Semantic Patterns for Information Extraction from Corpora" (Kim) | |
| 118 | 402, 802, 901 | | | | GGL-PA00097794 | GGL-PA00097923 | "Semantic Knowledge Acquisition for Information Extraction from Texts on Parallel Marker-Passing Computer" (Kim) | |
| 119 | 402, 802, 901 | | | | GGL-PA01658100 | GGL-PA01658110 | "Query Enhancement by User Profiles" (Korfhage) | |
| 120 | 402, 802, 901 | | | | GGL-PA01658111 | GGL-PA01658184 | "Agent Based Personalized Information Retrieval" [Kramer] | |
| 121 | 402, 802, 901 | | | | GGL-PA00005249 | GGL-PA00005257 | "Detection of Shifts in user Interests for Personalized Information Filtering" (Lam) | |
| 122 | 402, 802, 901 | | | | GGL-PA00076883 | GGL-PA00076893 | "GLIMPSE: A Tool to Search Through Entire File Systems" (Manber) | |
| 123 | 402, 802, 901 | | | | GGL-PA00005258 | GGL-PA00005267 | "A Fuzzy Genetic Algorithm Approach to an Adaptive Information Retrieval Agent" (Martin-Bautista) | |
| 124 | 402, 802, 901 | | | | GGL-PA00076574 | GGL-PA00076583 | "Information Filtering Based on User Behavior Analysis and Best Match Text Retrieval" (Morita) | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|-------|-------|-----------|---------------|------|-------------|-----------|----------------------|---|
| 125 | | 402, 802, 901 | | | GGL-PA00005300 | GGL-PA00005308 | "Towards an Intelligent and Personalized Retrieval System" (Myaeng) | |
| 126 | | 402, 802, 901 | | | GGL-PA00076584 | GGL-PA00076602 | "Learning and Revising User Profiles: The Identification of Interesting Web Sites" (Pazzani) | |
| 127 | | 402, 802, 901 | | | GGL-PA00076188 | GGL-PA00076194 | "Automated Dictionary Construction for Information Extraction from Text" (Riloff) | |
| 128 | | 402, 802, 901 | | | GGL-PA00076195 | GGL-PA00076203 | "Acquisition of Semantic Patterns from a Natural Corpus of Texts" (Velardi) | |
| 129 | | 402, 802, 901 | | | | | Lexical Acquisition: Exploiting On-Line Resources to Build a Lexicon (Zernik) | |
| 130 | | 402, 802, 901 | | | GGL-PA00005319 | GGL-PA00005320 | "Direct Hit Debuts Personalized Search" (Sullivan) | |
| 131 | | 402, 802, 901 | | | GGL-PA00005246 | GGL-PA00005248 | "GlobalBrain to Offer Profile Searching" (Sullivan) | |
| 132 | | 402, 802, 901 | | | YAH0021269 | YAH0021806 | Automatic Text Processing: The Transformation, Analysis and Retrieval of Information by Computer (Salton) | |
| 133 | | 402, 802, 901 | | | YAH0022216 | YAH0022741 | Automatic Information Organization and Retrieval (Salton) | |
| 134 | | 402, 802, 901 | | | YAH0022742 | YAH0022758 | "Distributed Expert-Based Information Systems: An Interdisciplinary Approach" (Belkin) | |
| 135 | | 402, 802, 901 | | | YAH0022759 | YAH0022791 | "Generating Concise Natural Language Summaries" (McKeown) | |
| 136 | | 402, 802, 901 | | | YAH0022792 | YAH0022799 | "Adaptive Information Agents in Distributed Textual Environments" (Menczer) | |
| 137 | | 402, 802, 901 | | | YAH0022800 | YAH0022825 | "Reflections on TREC" (Jones) | |
| 138 | | 402, 802, 901 | | | YAH0022826 | YAH0022841 | "WebACE: A Web Agent for Document Categorization and Exploration" (Han) | |
| 139 | | 402, 802, 901 | | | YAH0022842 | YAH0022848 | "WebWatcher: A Learning Apprentice for the World Wide Web: (Armstrong) | |
| 140 | | 402, 802, 901 | | | YAH0022849 | YAH0022857 | "ARACHNID: Adaptive Retrieval Agents Choosing Heuristic Neighborhoods for Information Discovery" (Menczer) | |
| 141 | | | | 8/27/2008 | | | Second Amended Complaint | |
| 142 | | 402, 802, 901 | | | GGL-PA00003669 | GGL-PA00003821 | U.S. Patent 4,914590 | |
| 143 | | 402, 802, 901 | | | GGL-PA00003822 | GGL-PA00003841 | U.S. Patent 5,483,650 | |
| 144 | | 402, 802, 901 | | | GGL-PA00003842 | GGL-PA00003869 | U.S. Patent 5,696,962 | |
| 145 | | 402, 802, 901 | | | GGL-PA01658207 | GGL-PA01658226 | "Integration of User Profiles: Models and Experiments in Information Retrieval" (Myaeng) | |
| 146 | | 402, 802, 901 | | | GGL-PA01658185 | GGL-PA01658194 | "Natural language processing for information retrieval" (Lewis) | |
| 147 | | 402, 802, 901 | | | GGL-PA1658195 | GGL-PA1658206 | "As We May Think" (Bush) | |
| 148 | | 402, 802, 901 | | | GGL-PA1658227 | GGL-PA1658231 | "The Internet: Bringing Order From Chaos" (Scientific American) | |
| 149 | | 402, 802, 901 | | | GELLER033090 | GELLER033096 | "The Role and Meaning of Predicative and Non-Predicative Definitions in the Search for Information" (Geller) | |
| 150 | | 402, 802, 901 | | | GGL-PA01658804 | GGL-PA01658805 | Panel Summary #1 re personalized search software for textual information retrieval based on lexical cloning technology | |
| 151 | | 402, 802, 901 | | | GGL-PA01658828 | GGL-PA01658829 | Review #1 re Lexical Cloning: the novel approach for textual information processing and knowledge flow control | |
| 152 | | 402, 802, 901 | | | GGL-PA01658830 | | Review #2 re Lexical Cloning: the novel approach for textual information processing and knowledge flow control | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 153 | | 402, 802, 901 | | | GGL-PA01658831 | GGL-PA01658832 | Review #3 re Lexical Cloning: the novel approach for textual information processing and knowledge flow control | |
| 154 | | 402, 802, 901 | | | GGL-PA01658833 | | Review #4 re Lexical Cloning: the novel approach for textual information processing and knowledge flow control | |
| 155 | | 402, 802, 901 | | | GGL-PA01658834 | GGL-PA01658841 | "A Stochastic Parts Program and Noun Phrase Parser for Unrestricted Text" (Church) | |
| 156 | | 402, 802, 901 | | | GGL-PA01658842 | GGL-PA01658850 | "NLP Meets the Jabberwocky: Natural Language Processing in Information Retrieval" (Feldman) | |
| 157 | | 402, 802, 901 | | | GGL-PA01658851 | GGL-PA01658858 | "Simple, Proven Approaches to Text Retrieval" (Robertson) | |
| 158 | | 402, 802, 901 | | | GGL-PA01658859 | GGL-PA01658883 | "The Seven Ages of Information Retrieval" (Lesk) | |
| 159 | | 402, 802, 901 | | | GGL-PA01658806 | GGL-PA01658827 | "History of Search Engines: From 1945 to Google 2001" (Wall) | |
| 160 | | | | 1/7/2008 | | | First Amended Complaint for Patent Infringement | |
| 161 | | | | 1/4/2010 | | | Expert Report of Stephen L. Becker | |
| 162 | | | Etkin 6 | 3/6/2001 | GGL-PA00003640 | GGL-PA00003668 | U.S. Patent 6,199,067 | |
| 163 | | 402, 802, 901 | Geller 17 | 8/11/2009 | | | Panel Summary #1 and Review #1, #2, #3, #4 re personalized search software for textual information retrieval based on lexical cloning technology | |
| 164 | | 802, 901 | Etkin 15, Geller 16 | 10/23/2007 | PA0001210 | PA0001287 | Patent Purchase Agreement | |
| 165 | | | | 12/31/2001 | | | Yahoo's SEC Form 10-K | |
| 166 | | | | 12/31/2004 | YAH0027592 | YAH0027709 | Yahoo's SEC Form 10-K | |
| 167 | | | | 12/31/2008 | | | Yahoo's SEC Form 10-K | |
| 168 | | | | 7/14/2003 | YAH0027354 | YAH0027452 | Yahoo's SEC Form 8-K | |
| 169 | | 402, 802, 901 | | 5/00/2008 | | | "May 2008 Metropolitan and Nonmetropolitan Area Occupational Employment and Wage Estimates: San Jose-Sunnyvale - Santa Clara, CA," U.S. Bureau of Labor Statistics, Occupational Employment Statistics; http://data.stat.bls.gov/cgi-bin/print.pl/oes/2008/may/oes | |
| 170 | | | | 00/00/2007 | BECK002204 | BECK002207 | R.L. Weil, et al., Litigation Services Handbook, Fourth Edition | |
| 171 | | | | 2/18/2004 | BECK002054 | | Yahoo Confirms Switch from Google, eWeek | |
| 172 | | | | 8/11/2003 | BECK001554 | BECK001556 | Searching for the Personal Touch | |
| 173 | | | | 5/00/2006 | BECK000173 | BECK000197 | Online Ad Targeting, eMarketer | |
| 174 | | | | 11/11/2005 | BECK001113 | BECK001115 | Is Google Moving Closer to Personalization? | |
| 175 | | | | | BECK001100 | BECK001107 | Improving Web Search Ranking by Incorporating User Behavior Information | |
| 176 | | | | 11/00/2006 | BECK000243 | BECK000457 | Eye Tracking Report: Google, MSN and Yahoo! Compared | |
| 177 | | | | | BECK001395 | | Personalization of Click Prediction in Sponsored Search | |
| 178 | | | | | BECK001413 | BECK001420 | Personalized Web Search By Mapping User Queries to Categories | |
| 179 | | | | 10/10/2004 | YAH0001152 | YAH0001181 | Content Match '05 Strategy | |
| 180 | | | | 6/14/2005 | YAH0012347 | YAH0012402 | Project Outer Limits | |
| 181 | | 402, 802, 901 | | 7/19/2006 | | | Anna Papadopoulos, Yahoo's New Behavior, Clickz.com | |
| 182 | | 402, 802, 901 | | 9/6/2006 | | | Kevin Newcomb, MSN Offers Behavioral Targeting, Clicz.com | |
| 183 | | | | | | | Exhibit SLB-YAH-2 from Becker Report | |
| 184 | | | | | | | Exhibit SLB-YAH-5 from Becker Report | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 185 | | | | 12/21/2009 | | | Yahoo's Second Supplemental Objections and Responses to Plaintiff's Third Interrogatories to Defendants | |
| 186 | | | | 12/23/2009 | | | Yahoo's Third Supplemental Objections and Responses to Plaintiffs Third Interrogatories to Defendants | |
| 187 | | | | | | | Exhibit SLB-YAH-7 from Becker Report | |
| 188 | | | | | | | Exhibit SLB-GOOG-5 from Becker Google Report | |
| 189 | | 402, 408, 802, 901 | | 2/3/2009 | YAH0027076 | YAH0027087 | Patent License Agreement | |
| 190 | | 402, 408, 802, 901 | | | YAH0023050 | YAH0023070 | License Agreement - Patent License Agreement and Covenant Not to Sue | |
| 191 | | | | 3/1/2005 | YAH0023098 | YAH0023103 | Overture License Agreement | |
| 192 | | | | 6/29/2005 | YAH0023104 | YAH0023129 | Overture License Agreement | |
| 193 | | 402, 408, 802, 901 | | 8/15/2005 | YAH0023130 | YAH0023151 | Settlement and License Agreement | |
| 194 | | | | 10/17/2005 | YAH0023152 | YAH0023160 | Overture License Agreement | |
| 195 | | | | | YAH0022858 | YAH0022866 | Overture License Agreement | |
| 196 | | | | 12/31/2002 | | | Over Services, Inc. SEC Form 10-K | |
| 197 | | 402, 408, 802, 901 | | 11/4/2009 | YAH0027038 | YAH0027049 | Patent License | |
| 198 | | 403, 408, 802, 901 | | 1/22/2001 | YAH0022937 | YAH0022956 | Settlement Agreement | |
| 199 | | 402, 408, 802, 901 | | 6/1/2001 | YAH0022957 | YAH0022975 | Settlement Agreement | |
| 200 | | 402, 408, 802, 901 | | 10/20/2004 | YAH0023089 | YAH0023097 | Confidential Technology License and Settlement Agreement | |
| 201 | | 402, 408, 802, 901 | | 10/17/2003 | YAH0023044 | YAH0023049 | Technology License and Settlement Agreement | |
| 202 | | 402, 408, 802, 901 | | 5/18/2006 | YAH0023173 | YAH0023188 | Settlement and License Agreement | |
| 203 | | 402, 408, 802, 901 | | 9/12/2007 | YAH0023189 | YAH0023202 | License and Settlement Agreement | |
| 204 | | 402, 408, 802, 901 | | 3/26/2008 | YAH0023203 | YAH0023212 | Yahoo-Sensis Patent Standstill Agreement | |
| 205 | | 402, 408, 802, 901 | | 9/9/2009 | YAH0023267 | YAH0023283 | Patent License Release and Settlement Agreement | |
| 206 | | 402, 408, 802, 901 | | 9/21/2009 | YAH0023284 | YAH0023298 | Patent License Release and Settlement Agreement | |
| 207 | | 402, 408, 802, 901 | | 8/7/2009 | YAH0023223 | YAH0023266 | Confidential Patent License and Settlement Agreement | |
| 208 | | 402, 408, 802, 901 | | 6/26/2003 | YAH0027014 | YAH0027037 | Settlement Agreement and Release | |
| 209 | | 402, 408, 802, 901 | | 10/1/2001 | YAH0022976 | YAH0022987 | Patent Cross License Agreement Netcentives Inc. and Yahoo Inc. | |

**Outside Counsel's Eyes Only**

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 210 | | 402, 408, 802, 901 | | 12/8/2004 | YAH0027050 | YAH0027075 | MPEG-4 Audio Patent License Agreement | |
| 211 | | | | 11/2/2008 | BECK000038 | BECK000055 | Sponsored Search: An Overview of the Concept, History and Technology | |
| 212 | | 402, 802, 901 | | 11/19/2009 | | | Plaintiff's Rule 30(b)(1) Deposition Notice For Matthew Hall | |
| 213 | | 402, 403, 901 | | | YH-PSET2201243 | YH-PSET2201244 | Hall Deposition Ex.  2 - Resume of M. Hall | |
| 214 | | 402, 403, 901 | | 12/1/2006 | YH-PSET1735117 | | Hall Deposition Ex. 3 - E-mail from M. Hall re Matching Serving and Marketplace Group | |
| 215 | | 402, 403, 901 | | 1/2/2007 | YH-PSET1269829 | YH-PSET1269834 | Hall Deposition Ex. 4 - Email string from G. Hastings re Key Publisher Product Metrics 28-Dec-06 Pass 16 of 16 | |
| 216 | | 402, 403, 901 | | 2/27/2007 | YH-PSET1321369 | YH-PSET1321374 | Hall Deposition Ex. 5 - Presentation re Request for 2007 Incremental Investment | |
| 217 | | 402, 403, 901 | | | YH-PSET1939817 | | Hall Deposition Ex. 6 - Organization chart | |
| 218 | | 402, 403, 901 | | 10/12/2007 | YH-PSET2040413 | | Hall Deposition Ex. 7 - E-mail from T. Krueger re Issue: Deep Marketplace / Shallow Depth | |
| 219 | | 402, 403, 901 | | 1/18/2007 | YH-PSET0889083 | YH-PSET889084 | Hall Deposition Ex. 8 - Email String from R. Dillon re 2007 Forecast Summary | |
| 220 | | 402, 403, 901 | | | YH-PSET1072085 | YH-PSET1072092 | Hall Deposition Ex. 9 - Spreadsheet | |
| 221 | | 402, 403, 901 | | 2/22/2008 | YH-PSET2441361 | YH-PSET2441364 | Hall Deposition Ex. 10 - Email string from D. Krakovsky re City/Zip Launching in Q3? | |
| 222 | | 402, 403, 901 | | 3/20/2008 | YH-PSET2442800 | YH-PSET2442801 | Hall Deposition Ex. 11 - Email string from D. Pann re Geo in 1.12; Summary | |
| 223 | | 402, 403, 901 | | 11/29/2006 | YH-PSET1715650 | YH-PSET1715696 | Hall Deposition Exhibit Ex. 12 - Presentation on Search and Advertising Technology All Hands | |
| 224 | | 402, 403 | | 12/3/2009 | | | Kannan Deposition Ex. 1 - nXn's 30(b)96) Third Notice of Deposition of Yahoo | |
| 225 | | 402, 403 | | 12/3/2009 | | | Kolm Deposition Ex. 1 - nXn's 30(b)96) Third Notice of Deposition of Yahoo | |
| 226 | | 402, 403 | | 7/13/2009 | | | Kronquist Deposition Ex. 1 - nXn's Third Notice of Rule 30(b)(6) Deposition for Yahoo | |
| 227 | | 402, 403 | | 10/27/2009 | | | Kronquist Deposition Ex. 2 - Plaintiff's Amended Rule 30 (b)(6) Deposition Notice for Ken Kronquist | |
| 228 | | | | | YH-PSET1755985 | YH-PSET1755993 | Kronquist Deposition Ex. 3 -  PowerPoint re Targeting Plans for SmarAds | |
| 229 | | | | | YAH0021268 | | Kronquist Deposition Ex. 4 - Product Search Algorithm for Offers | |
| 230 | | | | 6/00/2007 | YAH0021237 | YAH0021267 | Kronquist Deposition Ex. 5 -  PowerPoint re Shopping Search | |
| 231 | | 402, 408, 802, 901 | | 9/5/2008 | | | Markman Deposition Ex. 1 - Yahoo's Disclosures Pursuant to Fed. R. Civ. P. 26(a)(1) | |
| 232 | | 402, 408, 802, 901 | | 2/21/2008 | YH-PSET0500281 | YH-PSET0500286 | Markman Deposition Ex. 2 -  E-mail from I. Markman re Yahoo Strategic Data Solutions: January / February 2008 Newsletter | |
| 233 | | 402, 408, 802, 901 | | 1/11/2007 | YH-PSET2217927 | YH-PSET2217930 | Markman Deposition Ex. 3 - E-mail from Newsletter re Yahoo Strategic Data Solutions - January 2007 | |
| 234 | | 402, 408, 802, 901 | | 8/16/2007 | YH-PSET1106985 | YH-PSET1106986 | Markman Deposition Ex. 4 - E-mail re B. Jorgensen re Project Goldmine Next Steps | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|-------|-------|-----------|---------------|------|-------------|-----------|----------------------|---|
| 235 | | 402, 408, 802, 901 | | 8/28/2007 | YH-PSET1238875 | YH-PSET1238876 | Markman Deposition Ex. 5 - E-mail from R. Gombos re Goldmine - as promised | |
| 236 | | | | 2/27/2008 | | | Markman Deposition Ex. 6 - Yahoo Form 10-K for Period Ending 12/31/07 | |
| 237 | | | | | YH-PSET107085 | YH-PSET1072092 | Markman Deposition Ex. 7- Assumptions Spreadsheet | |
| 238 | | | | | YH-PSET0155542 | YH-PSET0155607 | Markman Deposition Ex. 8 - Domestic International Summary | |
| 239 | | | | | YH-PSET0099889 | YH-PSET0099892 | Markman Deposition Ex. 9 - Match spreadsheets | |
| 240 | | | | | YH-PSET0049652 | YH-PSET0049671 | Markman Deposition Ex. 10 - Assumptions spreadsheet | |
| 241 | | | | | YH-PSET0562704 | YH-PSET0562741 | Markman Deposition Ex. 11 - Financial report 100 | |
| 242 | | | | | | | Markman Deposition Ex. 12 - Yahoo! Smart Ads | |
| 243 | | | | | | | Markman Deposition Ex. 13 - Yahoo! Behavioral Targeting is Better Then Ever | |
| 244 | | | | | | | Markman Deposition Ex. 14 - Customized Advertising FAQ | |
| 245 | | | | | | | Markman Deposition Ex. 15 Yahoo! Privacy Policy | |
| 246 | | 402, 403 | | 7/13/2009 | | | Mayer Deposition Ex. 1 - nXn's Third Notice of Rule 30(b)(6) Deposition for Yahoo | |
| 247 | | 402,403 | | 11/17/2009 | | | Mayer Deposition Ex. 2 - Plaintiff's Rule 30(b)(1) Deposition Notice for Tim Mayer | |
| 248 | | 402, 403, 901 | | 2/8/2006 | YH-PSET1841728 | YH-PSET1841730 | Mayer Deposition Ex. 3 - Email from Mayer re Project Frankie Update | |
| 249 | | 402, 403, 901 | | 9/20/2006 | YH-PSET0533122 | YH-PSET0533125 | Mayer Deposition Ex. 4 - Email string from T. Mayer re Topics for QBR "Discussion Topics" | |
| 250 | | 402, 403, 901 | | 11/7/2006 | YH-PSET0531172 | YH-PSET0531175 | Mayer Deposition Ex. 5 - Email string from T. Mayer re Alatheia Assisted Search (Also Try_ Analysis October 2006 | |
| 251 | | 402, 403, 901 | | 10/1/2006 | | | Mayer Deposition Ex. 6 - Eric Enge Interviews Yahoo's Tim Mayer | |
| 252 | | 402, 403, 901 | | 10/1/2007 | | | Mayer Deposition Ex. 7 - From 'To Do' to 'Done' in One Search | |
| 253 | | | | 10/27/2009 | | | Patel Deposition Ex. 1 - Plaintiff's Amended Rule 30(b)(1) Deposition Notice for Dev Patel | |
| 254 | | | | 3/18/2005 | YH-PSET2138032 | YH-PSET2138086 | Patel Deposition Ex. 2 - PowerPoint re Behavioral Targeting Review | |
| 255 | | | | 8/30/2008 | YH-PSET2232366 | YH-PSET2232398 | Patel Deposition Ex. 3 - PowerPoint re Behavioral Targeting Overview | |
| 256 | | | | | | | Patel Deposition Ex. 4 - Yahoo! Privacy Policy | |
| 257 | | | | 6/3/2009 | YAH0021153 | YAH0021203 | Patel Deposition Ex. 5 - PowerPoint re BT2 Revival | |
| 258 | | | | 9/29/2009 | YAH0021204 | YAH0021236 | Patel Deposition Ex. 6 - PowerPoint re BT2 Boot Camp | |
| 259 | | 402, 408, 802, 901 | | 12/7/2009 | | | Robinson Deposition Ex. 1 - Plaintiff's Notice of Rule 30(b)(6) Deposition for Yahoo | |
| 260 | | | | 12/7/2009 | | | Robinson Deposition Ex. 2 - Yahoo's Objections and Responses to Plaintiff's 3rd Interrogatories | |
| 261 | | | | 3/00/2006 | YH-PSET2310723 | YH-PSET2310727 | Robinson Deposition Ex. 3 - Presentation re 2006 YSM Operations Finance | |
| 262 | | | | 12/7/2009 | | | Robinson Deposition Ex. 4 - Yahoo's Objections to nXn's Notice of 30(b)(6) Deposition | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|-------|-------|-----------|---------------|------|-------------|-----------|----------------------|---|
| 263 | | | | 2/27/2008 | | | Robinson Deposition Ex. 5 - Yahoo Inc. Form 10-K for Period Ending 12-31-07 | |
| 264 | | | | 8/11/2009 | | | Robinson Deposition Ex. 6 - Be a Better Message Magician | |
| 265 | | | | | YH-PSET0155542 | YH-PSET0155607 | Robinson Deposition Ex. 7 - Domestic / International Summary | |
| 266 | | | | 5/4/2006 | YH-PSET1346688 | YH-PSET1346690 | Robinson Deposition Ex. 8 - Email from R. Glaser re Sunshine Next Steps | |
| 267 | | | | 7/13/2009 | | | Shahshahani Deposition Ex. 1 - nXn's Third Notice of Rule 30(b)(6) Deposition for Yahoo | |
| 268 | | | | 10/27/2009 | | | Shahshahani Deposition Ex. 2 - Plaintiff's Rule 30(b)(1) Amended Deposition Notice for Ben Shahshahani | |
| 269 | | | | | YH-PSET2509475 | YH-PSET2509506 | Shahshahani Deposition Ex. 3 - Presentation re Products Sponsored Search | |
| 270 | | | | 3/27/2007 | YH-PSET2174888 | YH-PSET2174893 | Shahshahani Deposition Ex. 4 - Draft of Lifecycle Diagrams | |
| 271 | | | | | YH-PSET2523950 | YH-PSET2523969 | Shahshahani Deposition Ex. 5 - PowerPoint re Data Needs and Interface for Based Sponsored Search | |
| 272 | | | | | YH-PSET0189799 | YH-PSET0189804 | Shahshahani Deposition Ex. 6 - PowerPoint re Executive Summary | |
| 273 | | | | 11/29/2005 | YH-PSET2505045 | YH-PSET2505111 | Shahshahani Deposition Ex. 7 - PowerPoint re Overview of YST Search Crawl to Query | |
| 274 | | | | | YH-PSET2505909 | | Shahshahani Deposition Ex. 8 - MODS High Level Diagram Phase 2 | |
| 275 | | | | 5/27/2008 | YH-PSET0897875 | YH-PSET0897887 | Shahshahani Deposition Ex. 9 - PowerPoint re Using Toolbar Clickstream Data to Enhance YST | |
| 276 | | | | | | | Shahshahani Deposition Ex. 10 - U.S. Patent 20090248627 | |
| 277 | | | | 12/18/2009 | | | Sutcher Deposition Ex. 1 - Plaintiff's Rule 30(b)(1) Deposition Notice for Sean Suchter | |
| 278 | | | | | YAH0000363 | YAH0000369 | Sutcher Deposition Ex. 2 - Table of Contents | |
| 279 | | | | 12/12/2006 | YH-PSET1371014 | YH-PSET1371015 | Sutcher Deposition Ex. 3 - Email String from D. Pann re Kickoff for Close-The Gap Initiative - Notes and Next Steps | |
| 280 | | | | 11/29/2005 | YH-PSET2505045 | YH-PSET2505111 | Sutcher Deposition Ex. 4 - Overview of YST Search from Crawl to Query | |
| 281 | | 402, 802, 901 | | 12/10/2009 | | | Yeh Deposition Ex. 1 - Plaintiff's Notice of Rule 30(b)(6) Deposition | |
| 282 | | 408, 802, 901 | | | YAH0022858 | YAH0022866 | Yeh Deposition Ex. 2 - Overture License Agreement | |
| 283 | | 408, 802, 901 | | 3/1/2005 | YAH0023098 | YAH0023103 | Yeh Deposition Ex. 3 - Overture License Agreement | |
| 284 | | 408, 802, 901 | | 6/29/2005 | YAH0023104 | YAH0023129 | Yeh Deposition Ex. 4 - Overture License Agreement | |
| 285 | | | | | YAH0027592 | YAH0027709 | Yeh Deposition Ex. 5 - Yahoo Sec Form 10-K for End Period 12-31-04 | |
| 286 | | 408, 802, 901 | | 10/17/2005 | YAH0023152 | YAH0023160 | Yeh Deposition Ex. 6 - Overture License Agreement | |
| 287 | | 402, 408, 802, 901 | | 7/28/2005 | YAH0023213 | YAH0023222 | Yeh Deposition Ex. 7 - License Agreement | |
| 288 | | | | | | | Yeh Deposition Ex. 8 - U.S. Patent 6, 199, 067 | |
| 289 | | 402, 802, 901 | | 12/3/2009 | | | Zhang Deposition Ex. 1 - nXn's 30(b)(6) Third Notice of Deposition of Yahoo | |
| 290 | | 402, 802, 901 | | 12/3/2009 | | | Riise Deposition Ex. 1 - nXn's 30(b)(6) Third Notice of Deposition of Yahoo | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 291 | | | | | | | File History for U.S. Patent 6,199, 067 | |
| 292 | | 402, 802, 901 | Etkin 1 | 10/8/2008 | | | Subpoena in a Civil Case regarding Production/Inspection of Documents served by Google | |
| 293 | | 402, 802, 901 | Etkin 2 | 4/2/2009 | | | Subpoena in a Civil Case regarding Deposition served by Google | |
| 294 | | 402, 802, 901 | Etkin 3 | 1/20/1999 | PA0001288 | PA0001296 | USPTO Provisional Patent Application No. 60/116,582 entitled: "Internet Search Vehicle" | |
| 295 | | | Etkin 4 | | GGL-PA00003491 | GGL-PA00003639 | U.S. Patent File History No. 09/422,286 for U.S. Patent No. 6,199,067 | |
| 296 | | 402, 802, 901 | Etkin 5 | 2/6/2001 | ETKIN000231 | ETKIN000283 | PCT Application for Mightiest Logicon Unisearch, Inc. | |
| 297 | | | Etkin 6 | 3/6/2001 | GGL-PA00003640 | GGL-PA00003668 | U.S. Patent No. 6,199,067 (Geller) | |
| 298 | | | Etkin 7 | 1/1/1999 | PA0000952 | PA0000976 | Mightiest Logicon Unisearch Presentation | |
| 299 | | 402, 802, 901 | Etkin 8 | | GELLER032633 | GELLER032639 | Mightiest Logicon Unisearch Investment Meeting Agenda | |
| 300 | | 402, 802, 901 | Etkin 9 | | GELLER034212 | GELLER034220 | Marketing and Sales Contract (Draft) | |
| 301 | | 402, 802, 901 | Etkin 10 | | GELLER029375 | GELLER029376 | MLU Evaluation Agreement between Mightiest Logicon Unisearch and Legal Computer Solutions, Inc. (Draft) | |
| 302 | | 402, 802, 901 | Etkin 11 | | GELLER002223 | GELLER002227 | Finder's Agreement (Draft) | |
| 303 | | | Etkin 12 | | GELLER056078 | GELLER056080 | Geller form letter entitled: Why Should I Buy? | |
| 304 | | 402, 802, 901 | Etkin 13 | | GELLER034203 | GELLER034203 | Mightiest Logicon Unisearch Confidentiality Agreement (Draft) | |
| 305 | | 402, 802, 901 | Etkin 14 | 10/1/2000 | GELLER031985 | GELLER031985 | Press Release entitled: Inventor Offers American Privacy to Highest Bidder | |
| 306 | | 402, 802, 901 | Etkin 15 | 10/23/2007 | PA0001210 | PA0001222 | Patent Purchase Agreement between Mightiest Logicon Unisearch and PA Advisors, LLC  (redacted) | |
| 307 | | 402, 802, 901 | Geller 16 | 10/23/2007 | PA0001210 | PA0001222 | Patent Purchase Agreement between Mightiest Logicon Unisearch and PA Advisors, LLC | |
| 308 | | | Geller 17 | 8/11/2009 | | | Printouts from website http://www.lexiclone.com Panel Summary #1, Review #1, Review #2, Review #3, Review #4 re: Proposal No. 0414504 entitled: Lexical Cloning: the novel approach for textual information processing and knowledge flow control | |
| 309 | | | Geller 18 | | GELLER031979 | GELLER031981 | Geller form letter re: UniSearch 1.0 | |
| 310 | | | Geller 19 | | GELLER033081 | GELLER033081 | Geller letter re: UniSearch 1.3 | |
| 311 | | | Geller 20 | | GELLER033083 | GELLER033083 | Geller form letter re: UniSearch 1.3 | |
| 312 | | | Geller 21 | | GELLER034109 | GELLER034110 | Geller letter re: UniSearch 2.1 | |
| 313 | | | Geller 22 | | GELLER054521 | GELLER054528 | The New Search Technology – White Paper | |
| 314 | | | Geller 23 | 8/7/2001 | BRIN00000001 | BRIN00000001 | E-mail from Geller to Brin re: UniSearch 1.3 | |
| 315 | | | Geller 24 | 6/14/2005 | | | Letter from Diamante to Drummond re: U.S. Patent No. 6,199,067 | |
| 316 | | 402, 802, 901 | Geller 25 | 8/17/2009 | PA0001419 | PA0001530 | Printout from Internet Archive Wayback Machine re: UniSearch.net | |
| 317 | | 402, 802, 901 | Sheafe 26 | 11/23/2009 | | | Google's Notice of 30(b)(6) Deposition of PA Advisors, LLC | |
| 318 | | 402, 802, 901 | Sheafe 27 | 11/23/2009 | | | Defendant's Notice of Deposition of Brad Sheafe | |
| 319 | | | Sheafe 28 | 10/23/2007 | | | Certificate of Formation Limited Liability Company for PA Advisors, LLC | |
| 320 | | 402, 802, 901 | Sheafe 29 | 12/1/2009 | | | Organization chart re Spangenberg Family Foundation, Granicus IP, LLC and nXn Tech, LLC | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|-------|-------|-----------|---------------|------|-------------|-----------|----------------------|---|
| 321 | | 402, 802, 901 | Sheafe 30 | | | | Certificate of Formation Limited Liability Company for PA Advisors Holdings, LLC | |
| 322 | | | Sheafe 31 | 12/3/2009 | | | nXn's Objections to Google's Notice of 30(b)(6) Deposition | |
| 323 | | | Sheafe 32 | 12/3/2009 | | | nXn's Objections to Yahoo's Notice of 30(b)(6) Deposition | |
| 324 | | 403, 802, 901 | Sheafe 33 | 10/23/2007 | PA0001210 | PA0001222 | Patent Purchase Agreement between Mightiest Logicon Unisearch and PA Advisors, LLC | |
| 325 | | | Sheafe 34 | 11/2/2007 | PA0001223 | PA0001229 | Notice of Recordation of Assignment Document re U.S. Patent 6,199,067 | |
| 326 | | 403, 802, 901 | Sheafe 35 | 11/2/2007 | | | Original Complaint For Patent Infringement | |
| 327 | | 403, 802, 901 | Sheafe 36 | | | | Yahoo's Second Revised Notice of 30(b)(6) Deposition of PA Advisors, LLC | |
| 328 | | 403, 802, 901 | Geller 37 | 12/8/2009 | | | Subpoena to Testify at a Deposition or to Produce Documents in a Civil Action | |
| 329 | | 403, 802, 901 | Geller 38 | 6/1/2007 | PA0008602 | PA0008604 | Consulting Agreement (Draft) | |
| 330 | | 403, 802, 901 | Geller 39 | | PA0008599 | PA0008601 | Privilege Log for Ilya Geller | |
| 331 | | 403, 802, 901 | Geller 40 | | PA0008599 | PA0008601 | Corrected Privilege Log for Ilya Geller | |
| 332 | | 403, 802, 901 | Geller 41 | 9/25/2008 | | | Promissory Note for $50,000 between Ilya Geller/Mightiest Logicon Unisearch and PA Advisors, LLC | |
| 333 | | 403, 802, 901 | Geller 42 | 1/16/2009 | | | Promissory Note for $50,000 between Ilya Geller/Mightiest Logicon Unisearch and nXn Tech, LLC | |
| 334 | | 403, 802, 901 | Geller 43 | 6/18/2009 | | | Promissory Note for $10,000 between Ilya Geller/Mightiest Logicon Unisearch and nXn Tech, LLC | |
| 335 | | 403, 802, 901 | Geller 44 | 7/27/2009 | | | Promissory Note for $15,000 between Ilya Geller/Mightiest Logicon Unisearch and nXn Tech, LLC | |
| 336 | | 403, 802, 901 | Geller 45 | 8/28/2009 | | | Promissory Note for $15,000 between Ilya Geller/Mightiest Logicon Unisearch and nXn Tech, LLC | |
| 337 | | 403, 802, 901 | Geller 46 | 10/6/2009 | | | Promissory Note for $30,000 between Ilya Geller/Mightiest Logicon Unisearch and PA Advisors, LLC | |
| 338 | | 402, 802, 901 | Geller 47 | 7/8/2009 | GGL-PA01644894 | GGL-PA01644930 | Geller's Blog in Russian | |
| 339 | | 402, 802, 901 | Geller 48 | 7/15/2009 | GGL-PA01644894 | GGL-PA01644895 | Geller's Blog in Russian with English Translation and Certificate of Translation | |
| 340 | | | Geller 49 | | GELLER055288 | GELLER055999 | Source Code | |
| 341 | | | Geller 50 | | GELLER014878 | GELLER014883 | Section 3: Company Operations - Answering the Needs of Search Users Everywhere (Business Plan) | |
| 342 | | | Geller 51 | | GELLER029395 | GELLER029399 | A Unique Patented Search Enhancement, Automatically Personalized to Each User, With Multiple Applications Across Market Boundaries | |
| 343 | | | Geller 52 | | GELLER029406 | GELLER029413 | Unisearch: An Advance in Personalized Internet Search Executive Summary | |
| 344 | | | Geller 53 | | GELLER033090 | GELLER033096 | The Role and Meaning of Predicative and Non-Predicative Definitions in the Search for Information | |
| 345 | | | Geller 54 | | GELLER033287 | GELLER033294 | The Role and Meaning of Consciousness, the Subconscious and Intuition in the Search for Information | |
| 346 | | | Geller 55 | | GELLER033540 | GELLER033543 | The Patent Technology Overview | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 347 | | | Geller 56 | | GELLER034171 | GELLER034183 | Unisearch: An Introduction | |
| 348 | | | Geller 59 | | GELLER049567 | GELLER049610 | Section 1: A Unique Patented Search Enhancement, Automatically Personalized to Each User, With Multiple Applications Across Market Boundaries; Section 2: The Nature of Search Engine Mechanics Negatively Impacts User Satisfaction; Section 3: Answering the Needs of Search Users Everywhere Through an Innovative Multidisciplinary Approach (Business Plan) | |
| 349 | 408, 802, 901 | | Sheafe 60 | 9/11/2008 | PA0001259 | PA0001273 | Patent License and Settlement Agreement between PA Advisors, LLC and ContextWeb, Inc. | |
| 350 | 408, 802, 901 | | Sheafe 61 | | | | Patents in Suit Settlement Agreement between PA Advisors, LLC and Defendant (Form Agreement) | |
| 351 | 408, 802, 901 | | Sheafe 62 | 9/3/2008 | PA0001244 | PA0001258 | Patent License and Settlement Agreement between PA Advisors, LLC and Specific Media, Inc. | |
| 352 | 408, 802, 901 | | Sheafe 63 | 8/20/2008 | PA0001230 | PA0001243 | Patents in Suit Settlement Agreement between PA Advisors, LLC and Seevast Corporation | |
| 353 | 408, 802, 901 | | Sheafe 64 | 9/18/2008 | PA0001274 | PA0001287 | Patents in Suit Settlement Agreement between PA Advisors, LLC and 24/7 Real Media, Inc. | |
| 354 | 402, 802, 901 | | Sheafe 65 | | | | PA Advisors, LLC Profit and Loss between October 23, 2007 to October 23, 2008 | |
| 355 | 402, 802, 901 | | Sheafe 66 | | | | nXn Tech, LLC Profit and Loss between October 24, 2008 to December 31, 2009 | |
| 356 | 402, 802, 901 | | Spangenberg 67 | 12/29/2009 | | | Defendants' Notice of Deposition of Erich Spangenberg | |
| 357 | 402, 802, 901 | | Spangenberg 68 | 12/21/2009 | | | Plaintiff's Objections and Responses to Defendants' Third Set of Interrogatories to PA Advisors, LLC | |
| 358 | 402, 802, 901 | | Spangenberg 69 | 12/21/2009 | | | Verification for nXn's Objections and Responses to Defendants' Third Set of Interrogatories | |
| 359 | 402, 403, 802, 901 | | Spangenberg 70 | | PA0008605 | PA0008621 | E-mails dated January 2009 to October 2009 between Geller and Spangenberg re borrowing money | |
| 360 | 402, 403, 802, 901 | | Spangenberg 71 | | | | E-mails dated June 5-18, 2009 between Geller and Spangenberg re borrowing money | |
| 361 | | | Etkin 6 | 3/6/2001 | GGL-PA00003640 | GGL-PA00003668 | U.S. Patent No. 6,199,067 | |
| 362 | 402, 802, 901 | | | 1/20/1999 | PA0001288 | PA0001296 | USPTO Provisional Patent Application No. 60/116,582 entitled: "Internet Search Vehicle" | |
| 363 | | | Etkin 4 | 10/21/1999 | GGL-PA00003491 | GGL-PA00003639 | U.S. Patent File History No. 09/422,286 for U.S. Patent No. 6,199,067 | |
| 364 | | | | 9/30/2009 | | | Claim Construction Order | |
| 365 | 402, 802, 901 | | | | | | nXn Tech, LLC's Amended Disclosure Of Asserted Claims And Infringement Contentions Against Google | |
| 366 | | | | | GGL-PA00163300 | GGL-PA00163301 | An Overview of a Personalized Search | |
| 367 | | | | 10/6/2008 | GGL-PA01617858 | GGL-PA01617858 | Google Developer Guide Library: Web Search System Overview, or, The Life of a Query | |
| 368 | | | | | GGL-PA00028853 | | Understanding and Using Rephil | |
| 369 | | | | | GGL-PA00017036 | GGL-PA00017074 | Ad System Overview | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 370 | | | | 8/21/2008 | GGL-PA00148673 | GGL-PA00148697 | Google Developer Guide Library: Web Search System Overview, or, The Life of a Query | |
| 371 | | | | | GGL-PA00016832 | GGL-PA00016872 | Life of a Dollar | |
| 372 | | | | | GGL-PA00148586 | GGL-PA00148601 | Twiddler Redesign | |
| 373 | | | | | GGL-PA00079365 | GGL-PA00079382 | Kansas—Exercises and Tips | |
| 374 | | | | | GGL-PA01632993 | GGL-PA01633005 | An Overview of Personalized Search | |
| 375 | | | | | GGL-PA00028852 | GGL-PA00028874 | Understanding and Using Rephil | |
| 376 | | | | | GGL-PA00017036 | GGL-PA00017074 | Ad System Overview | |
| 377 | | | | | GGL-PA01653382 | GGL-PA01653395 | Ads Quality: SmartASS Models Overview | |
| 378 | | | | | GGL-PA00016973 | GGL-PA00016980 | Smart Ad Selection System (SmartASS™) | |
| 379 | | | | | GGL-PA00027918 | GGL-PA00027934 | Quality-Based Bidding Backend Design | |
| 380 | | | | | GGL-PA00029705 | GGL-PA00029713 | How UBAQ and SmartASS Work Together (pre-FLOGs) | |
| 381 | | | | | GGL-PA00022624 | GGL-PA00022659 | Rephil | |
| 382 | | | | | GGL-PA00022843 | GGL-PA00022866 | Training Rephil | |
| 383 | | | | | GGL-PA00022607 | GGL-PA00022615 | Rephil Document Parser | |
| 384 | | | | | GGL-PA00012417 | GGL-PA00012427 | Ads Broadening | |
| 385 | | 402, 802, 901 | | | GGL-PA01662237 | GGL-PA01662252 | U.S. Patent No. 6,556,991 | |
| 386 | | 402, 802, 901 | | | GGL-PA01662270 | GGL-PA01662294 | U.S. Patent No. 6,853,996 | |
| 387 | | 402, 802, 901 | | | GGL-PA01661084 | GGL-PA01661102 | Application No. 12/179,916 | |
| 388 | | | | 8/27/2008 | | | Second Amended Complaint for Patent Infringement | |
| 389 | | | | | PA0001307 | PA0001413 | Google Inc. Form 10-K | |
| 390 | | 802, 901 | Etkin 15, Geller 16 | 10/23/2007 | PA0001210 | PA0001222 | Patent Purchase Agreement between Mightiest Logicon Unisearch and PA Advisors, LLC | |
| 391 | | 802, 901 | | | | | Certificate of Amendment for PA Advisors, LLC | |
| 392 | | 802, 901 | | | GGL-PA01660599 | | Lexicon Discovery System (Lexiclone) | |
| 393 | | 802, 901 | | 11/9/2006 | GGL-PA01660621 | GGL-PA01660653 | T. Eisenmann, K. Herman, "Google, Inc.", The Harvard Business School | |
| 394 | | 802, 901 | | | | | iXmatch Acquired by nXn Tech | |
| 395 | | | | 1/26/2010 | GGL-PA01661077 | | Adsense Help | |
| 396 | | 802, 901 | | 12/31/2004 | GGL-PA00000928 | GGL-PA00001039 | Google Inc. Form 10-K | |
| 397 | | 802, 901 | | 10/11/2007 | GGL-PA01660654 | GGL-PA01660668 | Y. Moon, "Google Advertising," The Harvard Business School | |
| 398 | | | | | GGL-PA00021812 | GGL-PA00021814 | Kansas Database | |
| 399 | | 402, 802, 901 | | | | | LexiClone Timeline (http://web.archive.org/web/20060303172152/www.lexiclone.com/News.htm) | |
| 400 | | 802, 901 | | 9/28/2004 | GGL-PA01660674 | GGL-PA01660704 | Smith Barney, "GOOG: Heady Revenue Growth Expected, and Largely Discounted" | |
| 401 | | 802, 901 | | 8/20/2004 | GGL-PA01660705 | GGL-PA01660742 | Jefferies & Company, "Gaga Over Google? Initiating Coverage With Buy" | |
| 402 | | 802, 901 | | | GGL-PA01660600 | GGL-PA01660620 | "Google Milestones" (http://www.google.com/intl/en/corporate/history.html) | |
| 403 | | 802, 901 | | 2/17/2004 | GGL-PA01660743 | GGL-PA01660744 | "Google Achives Search Milestone With Immediate Access to More Than 6 Billion Items," (http://www.google.com/press/pressrel/6billion.html) | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 404 | | 802, 901 | | 11/11/1999 | GGL-PA01660745 | GGL-PA01660746 | Google press release: "Google Wins PC Magazine's Technical Excellence Award for Innovation in Web Application Development" (www.google.com/press/pressrel/pressrelease6.html) | |
| 405 | | 802, 901 | | 12/10/1999 | GGL-PA01660747 | GGL-PA01660748 | Google press release: "Google Ranks First Overall in Third-Party Survey of Search and Portal Users" (www.google.com/press/pressrel/pressrelease9.html) | |
| 406 | | 802, 901 | | 4/13/2000 | GGL-PA01660749 | GGL-PA0166-751 | Google press release, "Google Ranked No. 1 By Search Engine Users (Again!)" | |
| 407 | | 802, 901 | | 7/13/2000 | GGL-PA01660752 | GGL-PA01660754 | Google press release, "Google's Success Story Continues: Google Ranked No. 1 in NPD Search & Portal Scorecard Measuring Loyalty and Satisfaction" (www.google.com/press/pressrel/pressrelease29.html) | |
| 408 | | 802, 901 | | 1/16/2010 | GGL-PA01660755 | GGL-PA01660757 | Google press release, "Google Continues to Receive Highest Rankings From Independent Research and Technology Testing Companies" December 1, 2000 | |
| 409 | | 802, 901 | | 12/1/2000 | | | Google press release, Receive Highest Rankings From Independent Research and Technology Testing Companies," (www.google.com/press/pressrel/pressrelease41.html) | |
| 410 | | 802, 901 | | 3/22/2000 | GGL-PA01660758 | GGL-PA01660759 | Google press release, "Google's Free WebSearch Service Surpasses 13,000 Subscribers," (www.google.com/press/pressrel/pressrelease16.html) | |
| 411 | | 802, 901 | | 5/12/2000 | GGL-PA01660760 | GGL-PA01660761 | Google press release, "Google Wins Webby and People's Voice Awards For Best Technical Achievement," (www.google.com/press/pressrel/pressrelease23.html | |
| 412 | | 802, 901 | | 7/19/2001 | GGL-PA01660762 | GGL-PA01660763 | Google press release, "Google Wins 2001 Webby Award for Best Practices," (www.google.com/ press/pressrel/webbys.html) | |
| 413 | | 802, 901 | | 1/25/2001 | GGL-PA01660764 | GGL-PA01660765 | Google press release, "Google Sweeps Search Engine Watch Awards" (www.google.com/press/pressrel/ pressrelease47.html) | |
| 414 | | 802, 901 | | 5/1/2002 | GGL-PA01662629 | GGL-PA01662630 | Google press release, "Google's Award-Winning Search Engine to Power Search Functions Across America Online's Brands, Providing Consumers Easy Access to the Most Popular Search Engine Available" (www.google.com/press/pressrel/aol.html) | |
| 415 | | 802, 901 | | 6/17/2002 | GGL-PA01662631 | GGL-PA01662632 | Google press release, "Industry Leaders Adopt Google Corporate Search Products" (www.google.com/press/pressrel/appliance.html) | |
| 416 | | 802, 901 | | 9/4/2002 | GGL-PA01662633 | GGL-PA01662634 | Google press release, "InfoSpace Adds Google's Award-Winning Search Results to its Industry-Leading Meta-Search Technology," (www.google.com/press/pressrel/infospace.html) | |
| 417 | | 802, 901 | | 8/12/2003 | GGL-PA01662635 | GGL-PA01662636 | Google press release, "Google Corporate search Products Gain Market Momentum" (www.google.com/press/pressrelgsa.html) | |
| 418 | | 802, 901 | | 9/27/2004 | GGL-PA01660766 | GGL-PA01660805 | JP Morgan, "Google: Search and You Will Find" (the "JP Morgan 2004 Report") | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|-------|-------|-----------|---------------|------|-------------|-----------|----------------------|---|
| 419 | | | | 2/00/2005 | BECK000198 | BECK000229 | eMarketer, "Search Engine Marketing: Search Users and Usage," | |
| 420 | | | | 12/31/2005 | GGL-PA00001684 | GGL-PA00001805 | Google Inc. Form 10-K | |
| 421 | | | | 12/31/2006 | GGL-PA00001820 | GGL-PA00001933 | Google Inc. Form 10-K | |
| 422 | | | | 12/31/2007 | GGL-PA00000669 | GGL-PA00000781 | Google Inc. Form 10-K | |
| 423 | | | | 12/31/2008 | PA0001307 | PA0001414 | Google Inc. Form 10-K | |
| 424 | | 802, 901 | | 1/25/2010 | GGL-PA01660806 | GGL-PA01660807 | "What is Google Pack?"(http://pack.google.com/intl/en/about.html) | |
| 425 | | 802, 901 | | 1/25/2010 | GGL-PA01660808 | GGL-PA01660810 | "Google Checkout." (http://code.google.com/apis/checkout/) | |
| 426 | | 802, 901 | | 10/23/2000 | GGL-PA01660811 | GGL-PA01660813 | Google press release, "Google Launches Self-Service Advertising Program," (www.google.com/press/pressrel/pressrelease39.html) | |
| 427 | | 802, 901 | | 3/4/2003 | GGL-PA01660814 | GGL-PA01660815 | Google press release, "Google Builds World's Largest Advertising and Search Monetization Program," (www.google.com/press/pressrel/advertising.html) | |
| 428 | | 802, 901 | | 3/29/2004 | GGL-PA01660816 | GGL-PA01660817 | Google press release, "Google Introduces Personalized Search Services; site Enhancements Emphasize Efficiency," (www.google.com/press/pressrel/ enhancements.html) | |
| 429 | | | | 11/9/2009 | | | Google Inc.'s Second Supplemental Objections and Responses to Plaintiff's Second Interrogatories to Google, Inc. | |
| 430 | | 408, 802, 901 | | 8/20/2008 | PA0001230 | PA0001243 | Settlement Agreement between PA Advisors and Pulse 360, Inc. regarding the '067 Patent | |
| 431 | | 408, 802, 901 | | 10/7/2004 | GGL-PA01626784 | GGL-PA01626817 | Google Software License Agreement | |
| 432 | | 408, 802, 901 | | 9/29/2006 | GGL-PA00019901 | GGL-PA00019920 | Google Patent Cross License Agreement | |
| 433 | | 408, 802, 901 | | 10/7/2004 | GGL-PA01626836 | GGL-PA01626864 | Google Intellectual Property Agreement | |
| 434 | | 408, 802, 901 | | | GGL-PA01648040 | GGL-PA01648050 | Google Patent License Agreement | |
| 435 | | 408, 802, 901 | | 6/28/2006 | GGL-PA01647942 | GGL-PA01647948 | Google License Agreement | |
| 436 | | 408, 802, 901 | | | GGL-PA01648105 | GGLPA01648109 | Google Patent License Agreement | |
| 437 | | 408, 802, 901 | | | GGL-PA01648051 | GGL-PA01648061 | Google Patent License Agreement | |
| 438 | | 408, 802, 901 | | | GGL-PA01628729 | GGL-PA01628737 | Google Patent Purchase and Sale Agreement | |
| 439 | | 408, 802, 901 | | 11/4/2004 | GGL-PA00019852 | GGL-PA00019866 | Google Patent Assignment and License Agreement | |
| 440 | | | | 00/00/2007 | BECK002204 | BECK002207 | Weil, Roman, et al., Litigation Services Handbook, Fourth Edition | |
| 441 | | | | 5/6/2009 | GGL-PA01654178 | GGL-PA01654206 | Weekly Revenue Forecast | |
| 442 | | | | 5/13/2009 | GGL-PA01654207 | GGL-PA01654235 | Weekly Revenue Forecast | |
| 443 | | | | 5/20/2009 | GGL-PA01654236 | GGL-PA01654259 | Weekly Revenue Forecast | |
| 444 | | | | 5/27/2009 | GGL-PA01654260 | GGL-PA01654286 | Weekly Revenue Forecast | |
| 445 | | | | 6/3/2009 | GGL-PA01654287 | GGL-PA01654311 | Weekly Revenue Forecast | |
| 446 | | | | 5/00/2006 | BECK000173 | BECK000197 | eMarketer, "Online Ad Targeting: Engaging the Audience" | |
| 447 | | 408, 802, 901 | | 00/00/2006 | | | E. Agichtein, E. Brill, S. Dumals, "Improving Web Search Ranking by Incorporating User Behavior Information" | |
| 448 | | 408, 802, 901 | | 00/00/2002 | BECK001413 | BECK001420 | F. Liu, C. Yu, W. Meng, "Personalized Web Search by Mapping User queries to Categories" | |
| 449 | | | | | GGL-PA00029305 | GGL-PA00029311 | "DumAss: Exploiting Click Feedback for Content Targeting" | |
| 450 | | | | 8/26/2009 | GGL-PA01654713 | GGL-PA01654753 | Weekly Revenue Forecast | |
| 451 | | | | 6/24/2009 | GGL-PA01654360 | GGL-PA01654383 | Weekly Revenue Forecast | |
| 452 | | | | 7/1/2009 | GGL-PA01654384 | GGL-PA01654419 | Weekly Revenue Forecast | |

**Outside Counsel's Eyes Only**

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 453 | | | | | | | | |
| 454 | | | | 7/22/2009 | GGL-PA01654508 | GGL-PA01654549 | Weekly Revenue Forecast | |
| 455 | | 402, 802, 901 | | | GGL-PA01660841 | GGL-PA01660868 | Stiroh, L. Johnston, R. Rapp, "Modern Methods for the Valuation of Intellectual Property" (downloaded from http://www.nera.com/Publication.asp?p_ID=793) | |
| 456 | | 402, 802, 901 | | 7/00/2003 | GGL-PA01660869 | GGL-PA01660897 | R. Epstein, A. Marcus, "Economic Analysis of the Reasonable Royalty: Simplification and Extension of the Georgia-Pacific Factors", Journal of the Patent & Trademark Office Society, 85 (7) | |
| 457 | | 402, 802, 901 | | 12/31/1997 | GGL-PA01660898 | GGL-PA01660938 | J. Gould, J. Langenfeld, "Antitrust and Intellectual Property: Landing on Patent Avenue in the Game of Monopoly," IDEA: The Journal of Law and Technology, 37 | |
| 458 | | 402, 802, 901 | | 4/00/2097 | GGL-PA01660939 | GGL-PA01660958 | P. Schaafsma, "An Economic Overview of Patents," Journal of the Patent and Trademark Office Society, 79 | |
| 459 | | 402, 802, 901 | | 12/00/2002 | GGL-PA01660959 | GGL-PA01660972 | R. Goldscheider, J. Jarosz, C. Mulhern, "Use of the 25 Per Cent Rule in Valuing IP", les Nouvelles | |
| 460 | | 402, 802, 901 | | 0/00/2000 | GGL-PA01661033 | GGL-PA01661049 | R. Toikka, "Patent Licensing under Competitive and Non-Competitive Conditions," Journal of the Patent and Trademark Office Society, 82 | |
| 461 | | 402, 802, 901 | | 4/00/2002 | GGL-PA01661050 | GGL-PA01661056 | M. Berkman, "Valuing Intellectual Property Assets for Licensing Transactions," The Licensing Journal | |
| 462 | | 402, 403, 802, 901 | | 0/00/1995 | GGL-PA01661057 | GGL-PA01661070 | R. Goldscheider, "The Negotiation of Royalties and Other Sources of Income from Licensing", IDEA: The Journal of Law and Technology | |
| 463 | | 402, 403, 802, 901 | | 6/00/1997 | GGL-PA01661071 | GGL-PA01661076 | S. Degnan, C. Horton, "A Survey of Licensed Royalties," les Nouvelles | |
| 464 | | | Jahr 5 | | GGL-PA01619173 | GGL-PA01619175 | Goowiki.Main.GdhPhil--Phil and Rephil | |
| 465 | | | Jahr 6 | | GGL-PA00022624 | GGL-PA00022659 | Rephil Power Point Presentation | |
| 466 | | | Jahr 7 | | GGL-PA01625135 | GGL-PA01625165 | Rephil User's Guide: Training Rephil | |
| 467 | | | Jahr 8 | | GGL-PA00022607 | GGL-PA00022615 | Rephil Document Parser | |
| 468 | | | Jahr 9 | | GGL-PA00026918 | GGL-PA00026925 | Code Location--Quality Metric | |
| 469 | | | Jahr 10 | | GGL-PA00022346 | GGL-PA00022350 | Ngram-based Scoring for ContentAds | |
| 470 | | 402, 403, 802, 901 | | 00/00/1977 | | | Rule 56, 37 C.F.R. § 1.56 of the USPTO | |
| 471 | | 402, 403, 802, 901 | | 7/00/1998 | | | MPEP § 2001.06(a) | |
| 472 | | | | 8/22/2008 | | | PA Advisors, LLC's Disclosure Of Asserted Claims And Infringement Contentions | |
| 473 | | 402, 403, 802, 901 | | | | | Plaintiff's Amended Disclosure with Claim Charts | |
| 474 | | | | 12/11/2009 | | | Google Inc.'s Second Supplemental Objections and Responses to Plaintiff's Second Interrogatories to Google, Inc. | |
| 475 | | | | 1/19/2010 | | | Google Inc.'s Second Supplemental Objections and Responses to Plaintiff's Second Interrogatories to Google, Inc. | |
| 476 | | 402, 802, 901 | | 1/6/2010 | | | Errata To Google Inc.'s Second Supplemental Objections and Responses to Plaintiff's Second Interrogatories to Google, Inc. | |
| 477 | | 402, 403, 802, 901 | | 6/3/2008 | | | Taurus IP, LLC v. Daimler Chrysler Corp., 559 F. Supp. 2d 947 (W.D. Wisc. 2008) | |

**Outside Counsel's Eyes Only**

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 478 | | 402, 403, 802, 901 | | 9/5/2008 | | | Plaintiff's Fed. R. Civ. P. 26(a)(1) Initial Disclosures | |
| 479 | | 402, 403, 802, 901 | | 10/30/2008 | | | Subpoena in a Civil Case to Ilya Geller for Production of Documents and Things, served by Defendant Google Inc. | |
| 480 | | 402, 403, 802, 901 | | 10/24/2008 | | | Subpoena in a Civil Case to Erich Spangenberg for Production of Documents and Things, served by Defendant Google Inc. | |
| 481 | | 402, 403, 802, 901 | | 1/13/2009 | | | Email from Brian Cannon to Andrew Spangler and John Edmonds regarding deposition of Ilya Geller | |
| 482 | | 402, 403, 802, 901 | | 2/9/2009 | | | Letter from John Edmonds to Brian Cannon regarding deposition of Ilya Geller | |
| 483 | | 402, 403, 802, 901 | | 2/18/2009 | | | Letter from John Edmonds to Charles Verhoeven and Jason White regarding production of PA1297 | |
| 484 | | 402, 403, 802, 901 | | 4/7/2009 | | | PA Advisors' Objections and Responses to Defendants' Second Set of Interrogatories | |
| 485 | | 402, 403, 802, 901 | | 4/9/2009 | | | Subpoena in a Civil Case to Ilya Geller for Production of Documents and Things, served by Defendant Google Inc. | |
| 486 | | 402, 403, 802, 901 | | 4/20/2009 | | | Letter from John Edmonds to Cheryl Galvin regarding subpoena to Ilya Geller | |
| 487 | | 402, 403, 802, 901 | | 7/2/2009 | | | Subpoena in a Civil Case to LiveJournal for Production of Documents and Things, served by Defendant Google Inc. | |
| 488 | | 402, 403, 802, 901 | | | LJ001 | LJ0037 | Production of documents from LiveJournal in Response to Subpoena for Production of Documents and Things | |
| 489 | | 402, 403, 802, 901 | | 7/24/2009 | | | Letter from Eugene Novikov to John Edmonds regarding deletion of Ilya Geller's blog | |
| 490 | | 402, 403, 802, 901 | | 7/31/2009 | | | Subpoena in a Civil Case to Ilya Geller for Deposition, served by Plaintiff | |
| 491 | | 402, 403, 802, 901 | | 8/18/2009 | | | Letter from Ari Rafilson to Brian Cannon regarding deposition of Ilya Geller | |
| 492 | | 402, 403, 802, 901 | | 11/25/2009 | | | Defendants' Motion to Compel the Deposition of Ilya Geller | |
| 493 | | 402, 403, 802, 901 | | 1/13/2010 | | | Email from Brian Cannon to Debera Hepburn regarding communications between Ilya Geller and Erich Spangenberg | |
| 494 | | 402, 403, 802, 901 | | 1/8/2010 | | | ECF notice scheduling hotline hearing regarding discovery dispute | |
| 495 | | 402, 403, 802, 901 | | 1/4/2009 | | | Letter from John Edmonds to Cheryl Galvin regarding subpoena to Erich Spangenberg | |
| 496 | | | | 1/1/2006 | YAH0001507 | YAH0001519 | CM Product Overview | |
| 497 | | | | | YAH0001470 | YAH0001490 | Content Match - Contextual Listings for Content Publishers | |
| 498 | | 402, 403, 802, 901 | Spangenberg 1 (Bright Response v. Google) | 11/2/1999 | GOOG1624571 | GOOG1624884 | SFirepond's SEC Form S-1 | |
| 499 | | 402, 403, 802, 901 | Spangenberg 2 (Bright Response v. Google) | 10/31/2001 | GOOG1624499 | GOOG1624567 | Firepond's SEC Form 10-K | |
| 500 | | 402, 403, 802, 901 | Spangenberg 3 (Bright Response v. Google) | 1/28/2004 | BR-CW002414 | BR-CW002429 | Patent Purchase Agreement | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 501 | | 402, 403, 802, 901 | Spangenberg 4 (Bright Response v. Google) | 2/22/2004 | BR001203 | BR001226 | Copy of Assignment | |
| 502 | | 402, 403, 802, 901 | Spangenberg 5 (Bright Response v. Google) | 8/26/2004 | | | Patent Assignment | |
| 503 | | 402, 403, 802, 901 | Spangenberg 6 (Bright Response v. Google) | | | | Diagram of Companies | |
| 504 | | 402, 403, 802, 901 | Spangenberg 7 (Bright Response v. Google) | 5/15/2009 | G00G1624568 | GOOG1624570 | "Of Patent Trolls and Trademark Champions: A Tale of Two Spangenbergs: by J. Mulllins | |
| 505 | | 402, 403, 802, 901 | Spangenbery 8 (Bright Response v. Google) | 8/30/2004 | | | Patent Assignment | |
| 506 | | 402, 403, 802, 901 | Spangenbery 9 (Bright Response v. Google) | 2/6/2006 | | | Patent Assignments; Articles of Merger | |
| 507 | | 402, 403, 802, 901 | Spangenbery 10 (Bright Response v. Google) | | BR001302 | BR001306 | Settlement Agreement Mutual Release and Covenant Not to Sue | |
| 508 | | 402, 403, 802, 901 | Spangenbery 11 (Bright Response v. Google) | 6/25/2002 | BR000540 | | Certificate of Correction | |
| 509 | | 402, 403, 802, 901 | Spangenbery 12 (Bright Response v. Google) | 11/7/2008 | | | Plaintiff's Privilege Log | |
| 510 | | 402, 403, 802, 901 | Spangenbery 13 (Bright Response v. Google) | 3/15/2004 | GOOG1624172 | | Plaintiff's Corporate Disclosure Statement | |
| 511 | | 402, 403, 802, 901 | Spangenbery 14 (Bright Response v. Google) | 7/10/2003 | BR000850 | BR000853 | Assignment Brightware to Firepond | |
| 512 | | 402, 403, 802, 901 | Spangenbery 15 (Bright Response v. Google) | 11/28/2005 | BR001307 | BR001309 | Intellectual Property License Agreement | |
| 513 | | 402, 403, 802, 901 | Spangenbery 16 (Bright Response v. Google) | 9/7/2006 | BR009813 | BR009832 | Patent License and Settlement Agreement | |
| 514 | | | | | YAH0021062 | YAH0021065 | BT_Initialize | |
| 515 | | | | | YAH0021066 | YAH0021067 | rankCats | |
| 516 | | | | | YAH0021068 | YAH0021070 | InitializeBR | |
| 517 | | | | | YAH0021071 | YAH0021072 | addLTSEGCats | |
| 518 | | | | | YAH0021073 | YAH0021076 | InitializeDR | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|-------|-------|-----------|---------------|------|-------------|-----------|----------------------|---|
| 519 | | | | | YAH0021077 | YAH0021087 | BT_hasInterest | |
| 520 | | | | | YAH0021088 | YAH0021089 | BT_getCatInfo | |
| 521 | | | | | YAH0021090 | | RawScore | |
| 522 | | | | | YAH0021091 | | CTR | |
| 523 | | | | | YAH0021092 | YAH0021093 | BT_getNewCatParamVal | |
| 524 | | | | | YAH0021094 | | BT_decay | |
| 525 | | | | | YAH0021095 | | LT Recency | |
| 526 | | | | | YAH0021096 | | ST Recency | |
| 527 | | | | | YAH0021097 | YAH0021098 | BT_topRankCat | |
| 528 | | | | | YAH0021099 | YAH0021100 | BT_qualifiedCats | |
| 529 | | | | | YAH0021101 | YAH0021102 | BT_getSetofQualifiedCats | |
| 530 | | | | | YAH0021103 | YAH0021105 | BT_GetQualifiedCatsPctr | |
| 531 | | | | | YAH0021106 | YAH0021107 | BT_GetALLCatsPctrScores | |
| 532 | | | | | YAH0021108 | | BT_decay | |
| 533 | | | | | YAH0021109 | | BT_getCatParamVal | |
| 534 | | | | | YAH0021110 | YAH0021114 | BT_rtmNewEvent | |
| 535 | | | | | YAH0021115 | | catInfoManipulation | |
| 536 | | | | | YAH0021116 | | loadStreamWeightFile | |
| 537 | | | | | YAH0021117 | YAH0021123 | apply | |
| 538 | | | | | YAH0021124 | | applySaturation | |
| 539 | | | | | YAH0021125 | | checkValidity | |
| 540 | | | | | YAH0021126 | YAH0021128 | computeEventIntensityScore | |
| 541 | | | | | YAH0021129 | YAH0021131 | computeIntensityScore | |
| 542 | | | | | YAH0021132 | YAH0021133 | computeRecencyScore | |
| 543 | | | | | YAH0021134 | | extractBTFeatures | |
| 544 | | | | | YAH0021135 | YAH0021137 | selectBTattrs | |
| 545 | | | | | YAH0021138 | | selectRandomBTAttrs | |
| 546 | | | | | YAH0021139 | | selectWeightedRandomBTAttr | |
| 547 | | | | | YAH0021140 | YAH0021141 | extractExplicitGeoFeatures | |
| 548 | | | | | YAH0021142 | YAH0021143 | extractImplicitGeoFeatures | |
| 549 | | | | | YAH0021144 | | sumBTAttrScores | |
| 550 | | | | | YAH0021145 | | normalizeBTAttrScores | |
| 551 | | | | | YAH0021146 | YAH0021148 | extractFeatures | |
| 552 | | | | | YAH0021149 | | refreshECPMData | |
| 553 | | | | | YAH0021150 | | ecpmFileTokenizer | |
| 554 | | | | | YAH0021151 | | idxbtFileTokenizer | |
| 555 | | | | | YAH0021152 | | getRand | |
| 556 | | | | 6/3/2009 | YAH0021153 | YAH0021203 | Yahoo BT2 Revival by J. Parmar, K. Chang and L. Lin | |
| 557 | | | | 9/29/2004 | YAH0021204 | YAH0021236 | Yahoo BT2 Boot Camp Modeling Methodology - Presenter: J. Parmar | |
| 558 | | | | | YAH0021237 | YAH0021267 | Yahoo Marketplace "Shopping Search" Helping Users Find the Right Product at the Right Price June 2007 | |
| 559 | | | | | YAH0021268 | | Product Search Algorithm for Offers - Weigthing for Product Pages | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 560 | | | | | YAH0021807 | YAH0021893 | Not Labeled | |
| 561 | | | | | YAH0021894 | YAH0021988 | Not Labeled | |
| 562 | | | | | YAH0021989 | YAH0022017 | Not Labeled | |
| 563 | | | | | YAH0022018 | YAH0022026 | Not Labeled | |
| 564 | | | | | YAH0022027 | YAH0022030 | Not Labeled | |
| 565 | | | | | YAH0022031 | YAH0022032 | UDS2 | |
| 566 | | | | | YAH0022033 | YAH0022041 | Not Labeled | |
| 567 | | | | | YAH0022042 | YAH0022049 | Not Labeled | |
| 568 | | | | | YAH0022050 | YAH0022052 | Not Labeled | |
| 569 | | | | | YAH0022053 | YAH0022056 | listmanager.h | |
| 570 | | | | | YAH0022057 | YAH0022060 | Not Labeled | |
| 571 | | | | | YAH0022061 | YAH0022069 | Not Labeled | |
| 572 | | | | | YAH0022070 | YAH0022074 | InternetLocalityLocationIp.h | |
| 573 | | | | | YAH0022075 | | UserFeatureExtractor.h | |
| 574 | | | | | YAH0022076 | YAH0022078 | OpalScorer.h | |
| 575 | | | | | YAH0022079 | YAH0022081 | AdFeatureExtractor.h | |
| 576 | | | | | YAH0022082 | YAH0022099 | Not Labeled | |
| 577 | | | | | YAH0022100 | YAH0022111 | Query_Evaluator_Impl_H | |
| 578 | | | | | YAH0022112 | YAH0022114 | Not Labeled | |
| 579 | | | | | YAH0022115 | YAH0022119 | Not Labeled | |
| 580 | | | | | YAH0022120 | YAH0022126 | OpalFacade.h | |
| 581 | | | | | YAH0022127 | | AdFeatureExtractor.h | |
| 582 | | | | | YAH0022128 | YAH0022141 | AdfeatureExtractorImpl.h | |
| 583 | | | | | YAH0022142 | | AdAttribute.h | |
| 584 | | | | | YAH0022143 | | MaxEntQueryVectorBuilder.h | |
| 585 | | | | | YAH0022144 | YAH0022146 | OpalQueryVectorBuilder.h | |
| 586 | | | | | YAH0022147 | YAH0022148 | OpalQueryBuilder.h | |
| 587 | | | | | YAH0022149 | | QueryComponent.h | |
| 588 | | | | | YAH0022150 | YAH0022152 | Not Labeled | |
| 589 | | | | | YAH0022153 | YAH0022157 | Not Labeled | |
| 590 | | | | | YAH0022158 | | Ad_Parser | |
| 591 | | | | | YAH0022159 | YAH0022163 | CollabCategorizer.h | |
| 592 | | | | | YAH0022164 | YAH0022175 | MaxEntScorer.h | |
| 593 | | | | | YAH0022176 | YAH0022183 | Multiscorer_h | |
| 594 | | | | | YAH0022184 | YAH0022187 | Maxent_Scorer_h | |
| 595 | | | | | YAH0022188 | YAH0022198 | CombinedScorer.h | |
| 596 | | | | | YAH0022199 | YAH0022210 | WANDIterator.h | |
| 597 | | | | | YAH0022211 | YAH0022212 | Document_Filter_h | |
| 598 | | | | | YAH0022213 | YAH0022214 | GeoTargetingFilter.h | |
| 599 | | | | | YAH0022215 | | GeoAdExclusionFilter.h | |
| 600 | | | | | YAH0032893 | YAH0032899 | QbertServer.cc | |
| 601 | | | | | YAH0032900 | YAH0032902 | QbertRequest.hh | |
| 602 | | | | | YAH0032903 | YAH0032906 | QbertRequest.cc | |
| 603 | | | | | YAH0032907 | YAH0032955 | QBertApp.cpp | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|-------|-------|-----------|---------------|------|-------------|-----------|----------------------|---|
| 604 | | | | | YAH0032956 | YAH0032958 | Keystone-FeatureExtract/façade……….. | |
| 605 | | | | | YAH0032959 | YAH0032961 | Keystone-FeatureExtract/façade……….. | |
| 606 | | | | | YAH0032962 | YAH0032968 | Keystone-Util/util/phraseextract……….. | |
| 607 | | | | | YAH0032969 | YAH0032985 | Keystone-Util/util/httpdownload……… | |
| 608 | | | | | YAH0032986 | YAH0032989 | Keystone-Util/util/ResourceMan……… | |
| 609 | | | | | YAH0032990 | YAH0032995 | Keystone-Util/util/ContextualDB…….. | |
| 610 | | | | | YAH0032996 | YAH0033005 | Opal Façade | |
| 611 | | | | | YAH0033006 | YAH0033007 | Keystone-FeatureExtract/façade……… | |
| 612 | | | | | YAH0033008 | YAH0033009 | Keystone-FeatureExtract/façade…………. | |
| 613 | | | | | YAH0033010 | YAH0033014 | Keystone-FeatureExtract/tools/………. | |
| 614 | | | | | YAH0033015 | YAH0033017 | Keystone-FeatureExtract/tools/………. | |
| 615 | | | | | YAH0033018 | YAH0033021 | HTTP Fetcher H | |
| 616 | | | | | YAH0033022 | YAH0033027 | SensitivityCategorizer | |
| 617 | | | | | YAH0033028 | YAH0033031 | Strtokenizer.h | |
| 618 | | | | | YAH0033032 | YAH0033036 | ConfiguredWeightPhraseExtractorTokenParser.h | |
| 619 | | | | | YAH0033037 | YAH0033040 | FSAPhraseExtractor.h | |
| 620 | | | | | YAH0033041 | YAH0033049 | TVSPhraseEXtractor.h | |
| 621 | | | | | YAH0033050 | | HTMLFIELDPARSER_H | |
| 622 | | | | | YAH0033051 | YAH0033060 | Keystone-Util/parser/HTMLField…….. | |
| 623 | | | | | YAH0033061 | YAH0033073 | TriedPhraseExtractor.h | |
| 624 | | | | | YAH0033074 | YAH0033077 | Keystone-FeatureExtract/Façade……. | |
| 625 | | | | | YAH0033078 | YAH0033080 | Keystone-Util/data/Token.cpp | |
| 626 | | | | | YAH0033081 | YAH0033088 | PubFeatureExtractorImpl.cpp | |
| 627 | | | | | YAH0033089 | YAH0033094 | Collabcaterogrizer.cpp | |
| 628 | | | | | YAH0033095 | YAH0033098 | Keystone-FeatureExtract/tools/………. | |
| 629 | | | | | YAH0033099 | YAH0033102 | Querycompnent_H | |
| 630 | | | | | YAH0033103 | YAH0033106 | Querycompnent_H | |
| 631 | | | | | YAH0033107 | YAH0033110 | Keystone-FeatureExtract/tools/…… | |
| 632 | | | | | YAH0033111 | YAH0033114 | Keystone-FeatureExtract/tools/…… | |
| 633 | | | | | YAH0033115 | YAH0033116 | Keystone-Util/payloadloader/s…………….. | |
| 634 | | | | | YAH0033117 | | ThresholdSortedWeightFeaturePruner | |
| 635 | | | | | YAH0033118 | | TopNSortedWeightFeaturePruner | |
| 636 | | | | | YAH0033119 | YAH0033121 | façade/FeatureExtractor.h | |
| 637 | | | | | YAH0033122 | YAH0033123 | Keystone-FeatureExtract/Tools…… | |
| 638 | | | | | YAH0033124 | | King Kong | |
| 639 | | | | | YAH0033125 | YAH0033131 | BT2Rule.cc | |
| 640 | | | | | YAH0033132 | YAH0033138 | BT2Rule.cc | |
| 641 | | | | | YAH0033139 | YAH0033194 | Transformer.cpp | |
| 642 | | | | | YAH0033195 | YAH0033196 | FeatureInDocChecker.h | |
| 643 | | | | | YAH0033197 | | RiseBooleanCnFilter.h | |
| 644 | | | | | YAH0033198 | YAH0033199 | GeoTargetingFilter.h | |
| 645 | | | | | YAH0033200 | YAH0033207 | AdParser.cpp | |
| 646 | | | | | YAH0033208 | YAH0033228 | AdFeatureExtractorImpl.cpp | |
| 647 | | | | | YAH0033229 | YAH0033233 | udsClient.h | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 648 | | | | | YAH0033234 | YAH0033235 | AdParser | |
| 649 | | | | | YAH0033236 | YAH0033243 | Keystone-FeatureExtract/Fac…….. | |
| 650 | | | | | YAH0033244 | YAH0033245 | DelimitedTextfieldParser.cpp | |
| 651 | | | | | YAH0033246 | YAH0033247 | AD_ATTRIBUTE.h | |
| 652 | | | | | YAH0033248 | YAH0033251 | Keystone-FeatureExtract/too……. | |
| 653 | | | | | YAH0033252 | YAH0033255 | BTRT | |
| 654 | | | | | YAH0033256 | YAH0033257 | GMYahooview.cpp | |
| 655 | | | | | YAH0033258 | YAH0033259 | EventYahooPageView.h | |
| 656 | | | | | YAH0033260 | YAH0033261 | SFPClientEventYahooPageView.h | |
| 657 | | | | | YAH0033262 | YAH0033289 | Extractor.cpp | |
| 658 | | | | | YAH0033290 | YAH0033291 | SortedWeightFeatureReducer | |
| 659 | | | | | YAH0033292 | YAH0033293 | OpalQueryBuilder | |
| 660 | | | | | YAH0033294 | YAH0033297 | OpalQueryVectorBuilder.h | |
| 661 | | | | | YAH0033298 | | AllTokens_h | |
| 662 | | | | | YAH0033299 | YAH0033301 | Opalfacade_H | |
| 663 | | | | | YAH0033302 | YAH0033303 | DefaultPayloadLoader.h | |
| 664 | | | | | YAH0033304 | | Token.h | |
| 665 | | | | | YAH0033305 | YAH0033309 | kwExtractor.h | |
| 666 | | | | | YAH0033310 | YAH0033315 | kwExpansion.h | |
| 667 | | | | | YAH0033316 | YAH0033335 | udsClientImpl.h | |
| 668 | | | | | YAH0033336 | YAH0033339 | yknows.h | |
| 669 | | | | | YAH0033340 | YAH0033343 | webExtractor.h | |
| 670 | | | | | YAH0033344 | YAH0033368 | webparser.cpp | |
| 671 | | | | | YAH0033369 | YAH0033393 | webparser.cpp | |
| 672 | | | | | YAH0033394 | YAH0033419 | Creative.Java | |
| 673 | | | | | YAH0033420 | YAH0033488 | CampaignCreationProcessor.java | |
| 674 | | | | | YAH0033489 | YAH0033529 | AdGroupCreationProcessor.java | |
| 675 | | | | | YAH0033530 | YAH0033592 | BulkRetrievalServiceImpl.java | |
| 676 | | | | | YAH0033593 | YAH0033601 | SessioinExtract.java | |
| 677 | | | | | YAH0033602 | YAH0033630 | CreativeDAOImpl.java | |
| 678 | | | | | YAH0033631 | YAH0033696 | CampaignDAOImpl.java | |
| 679 | | | | | YAH0033660 | YAH0033659 | AdGroupDAOImpl.java | |
| 680 | | | | | YAH0033697 | | CampaignDBColumns.java | |
| 681 | | | | | YAH0033698 | | CreativeDBColumns.java | |
| 682 | | | | | YAH0033699 | | AdgroupDBColumns.java | |
| 683 | | | | | YAH0033700 | YAH0033720 | mod_clickredir.c | |
| 684 | | | | | YAH0033721 | YAH0033723 | aggregator.pl | |
| 685 | | | | | YAH0033724 | YAH0033728 | adclickmon.pl | |
| 686 | | | | | YAH0033729 | YAH0033856 | RankfeaturesApi.cc | |
| 687 | | | | | YAH0033857 | YAH0033889 | RankfeaturesApi.hh | |
| 688 | | | | | YAH0033890 | YAH0033934 | YstScore.cc | |
| 689 | | | | | YAH0033935 | YAH0033941 | qpInstantSearchResult.h | |
| 690 | | | | | YAH0033942 | YAH0033962 | YstScore.hh | |
| 691 | | | | | YAH0033963 | YAH0034014 | getRankfeature.py | |

**Outside Counsel's Eyes Only**

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 692 | | | | | YAH0034015 | YAH0034021 | QbertServer.cc | |
| 693 | | | | | YAH0034022 | YAH0034026 | QbertRequest.cc | |
| 694 | | | | | YAH0034027 | YAH0034029 | QbertResponse.cc | |
| 695 | | | | | YAH0034030 | YAH0034043 | AnnTransfomer.cc | |
| 696 | | | | | YAH0034044 | YAH0034051 | TidyParser.h | |
| 697 | | | | | YAH0034052 | YAH0034060 | XalanTrans.h | |
| 698 | | | | | YAH0034061 | YAH0034072 | BuildContentHView.cc | |
| 699 | | | | | YAH0034073 | YAH0034076 | BuildDocHView.cc | |
| 700 | | | | | YAH0034077 | YAH0034145 | BuildIndex.cc | |
| 701 | | | | | YAH0034146 | YAH0034166 | BuildWordTable.cc | |
| 702 | | | | | YAH0034167 | YAH0034171 | Index-Time, Per-Document Word Scoring: Score.cc | |
| 703 | | | | | YAH0034172 | YAH0034194 | Score.cc | |
| 704 | | | | | YAH0034195 | YAH0034204 | Catalogclient.cc | |
| 705 | | | | | YAH0034205 | YAH0034211 | catalogcore.cc | |
| 706 | | | | | YAH0034212 | YAH0034213 | cdxChunkTODOC.cc | |
| 707 | | | | | YAH0034214 | YAH0034222 | Inktomi Document Interchange Format 1.0 | |
| 708 | | | | | YAH0034223 | YAH0034232 | Framer.cc | |
| 709 | | | | | YAH0034233 | YAH0034247 | cdxDoc.h | |
| 710 | | | | | YAH0034248 | YAH0034268 | BuildwWordTable.cc | |
| 711 | | | | | YAH0034269 | YAH0034287 | DocInvert.cc | |
| 712 | | | | | YAH0034288 | YAH0034335 | BuildIndex.cc | |
| 713 | | | | | YAH0034336 | YAH0034338 | TermPartition.cpp | |
| 714 | | | | | YAH0034339 | YAH0034342 | FeatureExtractor.cpp | |
| 715 | | | | | YAH0034343 | YAH0034353 | Opalfacade.cpp | |
| 716 | | | | | YAH0034354 | YAH0034358 | StonecutterpasefeatureExtractor.cpp | |
| 717 | | | | | YAH0034359 | YAH0034364 | ContextualDB.cpp | |
| 718 | | | | | YAH0034365 | YAH0034368 | ResourceManager.cpp | |
| 719 | | | | | YAH0034369 | YAH0034378 | HTMLFieldParser.cpp | |
| 720 | | | | | YAH0034379 | | HTMLFieldParser.h | |
| 721 | | | | | YAH0034380 | YAH0034382 | FSAMetaExtractor.cpp | |
| 722 | | | | | YAH0034383 | YAH0034386 | HTMLContent.cpp | |
| 723 | | | | | YAH0034387 | YAH0034392 | SensitivityCategorizer.cpp | |
| 724 | | | | | YAH0034393 | YAH0034395 | Pagetrainingwrapper.cpp | |
| 725 | | | | | YAH0034396 | YAH0034399 | strtokenizer.cpp | |
| 726 | | | | | YAH0034400 | YAH0034412 | TriePhraseExtractor.cpp | |
| 727 | | | | | YAH0034413 | YAH0034421 | TVSPhraseExtractor.cpp | |
| 728 | | | | | YAH0034422 | YAH0034425 | FSAPhraseExtractor.cpp | |
| 729 | | | | | YAH0034426 | YAH0034432 | YellTokenizer.cpp | |
| 730 | | | | | YAH0034433 | YAH0034460 | kwExtractor.cpp | |
| 731 | | | | | YAH0034461 | YAH0034476 | webExtractor.cpp | |
| 732 | | | | | YAH0034477 | YAH0034480 | webExtractor.h | |
| 733 | | | | | YAH0034481 | YAH0034505 | webparser.cpp | |
| 734 | | | | | YAH0034506 | YAH0034510 | ConfiguredWeightPhraseExtractorTokenParser.cpp | |
| 735 | | | | | YAH0034511 | YAH0034514 | OpalQueryVectorBuilder.cpp | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 736 | | | | | YAH0034515 | YAH0034516 | OpalQueryBuilder.cpp | |
| 737 | | | | | YAH0034517 | YAH0034519 | Opalfacade.h | |
| 738 | | | | | YAH0034520 | YAH0034525 | kwExpansion.cpp | |
| 739 | | | | | YAH0034526 | YAH0034530 | kwExtractor.h | |
| 740 | | | | | YAH0034531 | YAH0034550 | udsClient.cc | |
| 741 | | | | | YAH0034551 | YAH0034552 | DefaultPayloadLoader.cpp | |
| 742 | | | | | YAH0034553 | YAH0034554 | SortedWeightFeatureReducer.cpp | |
| 743 | | | | | YAH0034555 | | AllTokens.h | |
| 744 | | | | | YAH0034556 | | Token.h | |
| 745 | | | | | YAH0034557 | YAH0034573 | http_fetcher.cpp | |
| 746 | | | | | YAH0034574 | YAH0034577 | http_fetcher.h | |
| 747 | | | | | YAH0034578 | YAH0034588 | catergorizer.h | |
| 748 | | | | | YAH0034589 | YAH0034590 | categorization.h | |
| 749 | | | | | YAH0034591 | YAH0034593 | categorizations.h | |
| 750 | | | | | YAH0034594 | YAH0034596 | Keystone-FeatureExtract/Façade/TermPartition.cpp | |
| 751 | | | | | YAH0034597 | YAH0034605 | OpalFacade.h | |
| 752 | | | | | YAH0034606 | YAH0034609 | ConfiguredWeightPhraseExtractorTokenParser.h | |
| 753 | | | | | YAH0034610 | YAH0034614 | ContextualDB.h | |
| 754 | | | | | YAH0034615 | YAH0034701 | Goto/Search.pm | |
| 755 | | | | | YAHOO0025078 | YAHOO0025183 | ScoreFeature.hh | |
| 756 | | | | | YAHOO0025184 | YAHOO0025290 | Transformer.cpp | |
| 757 | | | | | YAHOO0025291 | YAHOO0025411 | inkse.c | |
| 758 | | | | | YAHOO0025412 | YAHOO0025526 | geo_interface.cc | |
| 759 | | | | | YAHOO0025527 | YAHOO0025655 | control.cc | |
| 760 | | | | | YAHOO00252656 | YAHOO0025692 | cdxDbCreate.cc | |
| 761 | | | | | YAHOO0025693 | YAHOO0025776 | superdex | |
| 762 | | | | | YAHOO0025777 | YAHOO0025861 | cdxDbValidate.cc | |
| 763 | | | | | YAHOO0025862 | YAHOO0025963 | CollabCategorizer.cpp | |
| 764 | | | | | YAHOO0025964 | YAHOO0025987 | stonecutteruserfeatureextractor.cpp | |
| 765 | | | | | YAHOO0025988 | YAHOO0026080 | AdRequestContext.cpp | |
| 766 | | | | | YAHOO0026081 | YAHOO0026155 | Broker.cpp | |
| 767 | | | | | YAHOO0026156 | YAHOO0026257 | AdGroupCreationProcessor.java | |
| 768 | | | | | YAHOO0026258 | YAHOO0026329 | YstScore.cc | |
| 769 | | | | | YAHOO0026330 | YAHOO0026397 | CampaignDAOImpl.java | |
| 770 | | | | | YAHOO0026398 | YAHOO0026517 | Transformer.cpp | |
| 771 | | | | | YAHOO0026518 | YAHOO0026574 | mod_kfe_ws.cpp | |
| 772 | | | | | YAHOO0026575 | YAHOO0026636 | kfe_be_clientlib.cpp | |
| 773 | | | | | YAHOO0026637 | YAHOO0026672 | RankFeaturesApi.hh | |
| 774 | | | | | YAHOO0026673 | YAHOO0026808 | RankFeaturesApi.cc | |
| 775 | | | | | YAHOO0026809 | YAHOO0026855 | YstScore.cc | |
| 776 | | | | | YAHOO0026856 | YAHOO0026877 | YstScore.hh | |
| 777 | | | | | YAHOO0026878 | YAHOO0027013 | qpInstantSearchResult.h | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 778 | | 402, 403, 802, 901 | | 11/17/2008 | | | Defendants' First Set of Interrogatories to PA Advisors | |
| 779 | | | | 12/2/2008 | | | Yahoo's Supplemental Responses to PA Advisors First Set of Interrogatories to Defendants | |
| 780 | | | | 12/2/2008 | | | Yahoo's Supplemental Responses to PA Advisors First Set of Interrogatories to Yahoo | |
| 781 | | | | 12/22/2008 | | | Plaintiff's Objections and Responses to Defendants First Interrogatories | |
| 782 | | | | 1/6/2009 | | | PA Advisor's Objections and Responses to Google's First Set of Interrogatories | |
| 783 | | 402, 403, 802, 901 | | 3/5/2009 | | | Defendants Second Set of Interrogatories to Plaintiffs | |
| 784 | | | | 4/7/2009 | | | PA Advisor's Objections and Responses to Defendants Second Set of Common Interrogatories | |
| 785 | | 402, 403, 802, 901 | | 9/5/2008 | | | Plaintiff's Fed. R. Civ. 26(a)(1) Initial Disclosures | |
| 786 | | | | 7/16/2009 | | | Plaintiff's Second Interrogatory Request to Defendants | |
| 787 | | | | 9/28/2009 | | | nXn's Second Interrogatory to Yahoo | |
| 788 | | | | 10/30/2009 | | | PA's Third Interrogatory to Defendants | |
| 789 | | | | 11/2/2009 | | | Yahoo's Objections and Response to nXn's Second Interrogatories to Yahoo | |
| 790 | | | | 11/10/2009 | | | Yahoo's First Set of Interrogatories to Plaintiff | |
| 791 | | | | 11/18/2009 | | | Defendants Third Set of Interrogatories to PA Advisors | |
| 792 | | | | 11/18/2009 | | | Google's Second Set of Interrogatories to PA Advisors | |
| 793 | | | | 12/7/2009 | | | Yahoo's Objections and Response to Plaintiff's Third Interrogatories to Defendants | |
| 794 | | | | 12/14/2009 | | | Plaintiff's Objections and Response to Yahoo's First Set of Interrogatories to PA Advisors | |
| 795 | | | | 11/18/2009 | | | Defendants Second Set of Request for Admissions to PA Advisors | |
| 796 | | | | 12/14/2009 | | | Yahoo's Supplemental Objections and Response to Plaintiff's Third Set of Interrogatories | |
| 797 | | | | 12/21/2009 | | | Plaintiff's Objections and Responses to Defendants Third Interrogatories | |
| 798 | | | | 12/21/2009 | | | Plaintiff's Supplemental Responses to Defendants First Interrogatories | |
| 799 | | | | 12/21/2009 | | | Plaintiff's Objections and Responses to Defendants Second Request for Admission to PA Advisors | |
| 800 | | | | 12/21/2009 | | | Yahoo's Second Supplemental Objections and Response to Plaintiff's Second Set of Interrogatories | |
| 801 | | | | 12/23/2009 | | | Yahoo's Third Supplemental Objections and Response to Plaintiff's Third Set of Interrogatories | |
| 802 | | | | 9/17/2008 | | | Plaintiff's First Interrogatories to Google | |
| 803 | | | | 9/17/2008 | | | Plaintiff's First Interrogatories to Yahoo | |
| 804 | | | | 9/17/2008 | | | Plaintiff's First Interrogatories to Defendants | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|-------|-------|-----------|---------------|------|-------------|-----------|----------------------|---|
| 805 | | | | 10/20/2008 | | | Yahoo's Responses to PA Advisor's First Set of Interrogatories to Defendants | |
| 806 | | | | 10/20/2008 | | | Yahoo's Response to Pa Advisor's First Set of Interrogatories to Yahoo | |
| 807 | | | | 9/5/2008 | | | Yahoo's Initial Disclosures | |
| 808 | | | | 1/15/2009 | | | Google's Supplemental Initial Disclosures | |
| 809 | | | | 5/18/2009 | | | Google's Second Supplemental Initial Disclosures | |
| 810 | | 402, 403, 802, 901 | | 12/14/2009 | | | Plaintiff's Supplemental Initial Disclosures | |
| 811 | | 402, 403, 802, 901 | | 12/23/2009 | | | Yahoo's Supplemental Initial Disclosures | |
| 812 | | 402, 403, 802, 901 | | 9/5/2008 | | | Defendants 24/7 Real Media's Initial Disclosure | |
| 813 | | | | 9/5/2008 | | | Google's Initial Disclosures | |
| 814 | | 402, 403, 802, 901 | Peters | | | | Peters Deposition Exhibit - | |
| 815 | | 402, 403, 802, 901 | Fox | | | | Fox Deposition Exhibit - | |
| 816 | | 402, 403, 802, 901 | Mossinghoff | | | | Rhyne Deposition Exhibit - | |
| 817 | | 402, 403, 802, 901 | Rhyne Infringement (Google) | | | | Rhyne Deposition Exhibit - | |
| 818 | | 402, 403, 802, 901 | Rhyne Infringement (Yahoo) | | | | Rhyne Deposition Exhibit - | |
| 819 | | 402, 403, 802, 901 | Rhyne (Invalidity) | | | | Rhyne Deposition Exhibit - | |
| 820 | | 402, 403, 802, 901 | Woodford | | | | Woodford Deposition Exhibit - | |
| 821 | | 402, 403, 802, 901 | Gordon | | | | Gordon Deposition Exhibit - | |
| 822 | | 402, 403, 802, 901 | Allan | | | | Allan Deposition Exhibit - | |
| 823 | | 402, 403, 802, 901 | | | | | Any Source Code Provided to nXn Tech, LLC by Yahoo! Inc. on the review laptops | |
| 824 | | 402, 403, 802, 901 | | 12/22/2008 | | | Letter from John Edmonds to Brian Cannon regarding Edward Etkin document production | |
| 825 | | 402, 403, 802, 901 | | 3/29/2009 | | | Letter from John Edmonds to Andrea Pallios Roberts regarding production of license agreements | |
| 826 | | 402, 403, 802, 901 | | 9/22/2009 | | | Letter from Ari Rafilson to David Perlson regarding meet and confer | |
| 827 | | 402, 403, 802, 901 | | 10/1/2009 | | | Letter from Ari Rafilson to Eugene Novikov regarding production of settlement agreements | |
| 828 | | 402, 403, 802, 901 | | 10/9/2009 | | | Letter from John Bustamante to Eugene Novikov regarding production of settlement agreements | |
| 829 | | | | 12/22/2008 | | | Plaintiff's Objections and Responses to Defendants' First Set of Interrogatories, including verifications | |
| 830 | | | | 1/6/2009 | | | Plaintiff's Objections and Responses to Google's First Set of Interrogatories, including verifications | |
| 831 | | | | 4/7/2009 | | | Plaintiff's Objections and Responses to Defendants' Second Set of Interrogatories, including verifications | |
| 832 | | | | 12/21/2009 | | | Plaintiff's Objections and Responses to Defendants' Third Set of Interrogatories, including verifications | |
| 833 | | | | 12/11/2009 | | | Plaintiff's Responses to Google's First Set of Requests for Admissions | |

**Outside Counsel's Eyes Only**

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|-------|-------|-----------|---------------|------|-------------|-----------|----------------------|---|
| 834 | | | | 12/21/2009 | | | Plaintiff's Responses to Defendants' Second Set of Requests for Admissions | |
| 835 | | 402, 403, 802, 901 | | 3/11/2002 | GGL-PA01660598 | | LexiClone Takes New Corporate Identity | |
| 836 | | 402, 403, 802, 901 | | 1/25/2010 | GGL-PA01660669 | GGL-PA01660670 | Search results for "tennis" on cnn.com | |
| 837 | | 402, 403, 802, 901 | | | GGL-PA01660671 | | Lexiclone News | |
| 838 | | 402, 403, 802, 901 | | 5/28/1970 | GGL-PA-1660818 | GGL-PA01660840 | Georgia-Pacific Corporation v. United States Plywood Corporation | |
| 839 | | 402, 403, 802, 901 | | 7/00/2002 | GGL-PA01660973 | GGL-PA01661032 | Ted Hagelin, "A New Method to Value Intellectual Property," AIPLA Quarterly Journal, Vol. 30, No. 3 | |
| 840 | | 402, 403, 802, 901 | | 6/18/2003 | GGL-PA01661078 | GGL-PA01661079 | Google Press Release: "Google Expands Advertising Monetization Program for Websites" | |
| 841 | | 402, 403, 802, 901 | | 1/11/2010 | GGL-PA01661080 | | System and method for rapid document conversion | |
| 842 | | 402, 403, 802, 901 | | 1/11/2010 | GGL-PA01661081 | | System and method for document division | |
| 843 | | 402, 403, 802, 901 | | 1/11/2010 | GGL-PA01661082 | | E-mail Proxy | |
| 844 | | 402, 403, 802, 901 | | 1/11/2010 | GGL-PA01661083 | | Product Normalization | |
| 845 | | 802, 901 | | 11/13/2008 | GGL-PA01661084 | GGL-PA01551102 | U.S. Patent Application Publication No. US 2008/0281627 A1 | |
| 846 | | 802, 901 | | 12/11/2008 | GGL-PA01661103 | GGL-PA01661114 | U.S. Patent Application Publication No. US 2008/0306810 A1 | |
| 847 | | 802, 901 | | 5/27/1986 | GGL-PA01661391 | GGL-PA01661489 | U.S. Patent No. 4,591,983 | |
| 848 | | 802, 901 | | 3/3/1987 | GGL-PA01661490 | GGL-PA01661544 | U.S. Patent No. 4,648,044 | |
| 849 | | 802, 901 | | 4/14/1987 | GGL-PA01661545 | GGL-PA01661589 | U.S. Patent No. 4,658,370 | |
| 850 | | 802, 901 | | 12/15/1987 | GGL-PA01661590 | GGL-PA01661649 | U.S. Patent No. 4,713,775 | |
| 851 | | 802, 901 | | 11/8/1988 | GGL-PA01661650 | GGL-PA01661887 | U.S. Patent No. 4,783,572 | |
| 852 | | 802, 901 | | 2/7/1989 | GGL-PA01661888 | GGL-PA01691964 | U.S. Patent No. 4,803,641 | |
| 853 | | 802, 901 | | 7/11/1989 | GGL-PA01661965 | GGL-PA01662019 | U.S. Patent No. 4,847,784 | |
| 854 | | 802, 901 | | 7/24/1990 | GGL-PA01662020 | GGL-PA01662149 | U.S. Patent No. 4,943,932 | |
| 855 | | 802, 901 | | 12/18/1990 | GGL-PA01662150 | GGL-PA01662158 | U.S. Patent No. 4,978,220 | |
| 856 | | 802, 901 | | 2/22/2000 | GGL-PA01662159 | GGL-PA01662236 | U.S. Patent No. 6,029,175 | |
| 857 | | 802, 901 | | 4/29/2003 | GGL-PA01662237 | GGL-PA01662252 | U.S. Patent No. 6,556,991 B1 | |
| 858 | | 802, 901 | | 1/27/2004 | GGL-PA01662253 | GGL-PA01662269 | U.S. Patent No. 6,684,088 B1 | |
| 859 | | 802, 901 | | 2/8/2005 | GGL-PA01662270 | GGL-PA01662294 | U.S. Patent No. 6,853,996 B1 | |
| 860 | | 802, 901 | | 5/2/2006 | GGL-PA01662295 | GGL-PA01662304 | U.S. Patent No. 7,039,678 B1 | |
| 861 | | 802, 901 | | 3/18/2008 | GGL-PA01662305 | GGL-PA01662314 | U.S. Patent No. 7,346,666 B1 | |
| 862 | | 802, 901 | | 3/30/1999 | GGL-PA01662315 | GGL-PA01662369 | U.S. Patent No. 5,890,152 | |
| 863 | | 802, 901 | | 3/21/2000 | GGL-PA01662370 | GGL-PA01662390 | U.S. Patent No. 6,041,311 | |
| 864 | | 802, 901 | | 10/31/2006 | GGL-PA01662546 | GGL-PA01662562 | U.S. Patent No. 7,130,808 B1 | |
| 865 | | 802, 901 | | 8/19/2008 | GGL-PA01662563 | GGL-PA01662574 | U.S. Patent No. 7,415,423 B2 | |
| 866 | | 802, 901 | | 7/29/2008 | GGL-PA01662575 | GGL-PA01662596 | U.S. Patent No. 7,406,434 B1 | |
| 867 | | 802, 901 | | 6/2/2009 | GGL-PA01662610 | GGL-PA01662628 | U.S. Patent No. 7,542,964 | |
| 868 | | 402, 403, 802, 901 | | 1/4/2010 | | | Expert Report of Stanley Peters | |
| 869 | | | | 11/19/2009 | | | Google's Second Amended Answer, Affirmative Defenses, and Counterclaims to PA Advisors' Second Amended Complaint | |
| 870 | | | | 10/20/2008 | | | Google's Responses to Plaintiff's First Set of Interrogatories to Defendants, amendments and verifications thereto | |
| 871 | | | | 10/20/2008 | | | Google's Responses to Plaintiff's First Set of Interrogatories to Google, amendments and verifications thereto | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 872 | | | | 8/17/2009 | | | Google's Responses to Plaintiff's Second Set of Interrogatories to Defendants, amendments and verifications thereto | |
| 873 | 402, 403, 802, 901 | | | 11/2/2009 | | | Google's Responses to Plaintiff's Second Set of Interrogatories to Google, amendments, errata, and verifications thereto | |
| 874 | | | | 12/2/2009 | | | Google's Responses to Plaintiff's Third Set of Interrogatories to Google, amendments and verifications thereto | |
| 875 | 402, 403, 802, 901 | | | 4/1/2003 | GGL-PA01658749 | GGL-PA01658765 | Google Acquisition Agreement | |
| 876 | 402, 403, 802, 901 | | | 9/25/2003 | GGL-PA01658766 | GGL-PA01658803 | Merger and Acquisition Agreement | |
| 877 | | | | | GGL-PA00016832 | GGL-PA00016872 | Life of a Dollar: A Talk for Nooglers About Google's Ad System | |
| 878 | 402, 403, 802, 901 | | | | GGL-PA00019901 | GGL-PA0019920 | Google Cross-License Agreement | |
| 879 | | | | | GOOG0006323 | GOOG0006365 | The Life of a Dollar: A Talk for Nooglers about Google's Ad System | |
| 880 | | | | | GGL-PA00008422 | GGL-PA00008438 | Ad Auction - Estimated Click-through rate | |
| 881 | | | | | GGL-PA01657312 | GGL-PA01657316 | Summary revenue numbers | |
| 882 | | | | | GOOG0638162 | GOOG0638166 | 2001-2008 spreadsheet regarding money in millions for AFS Direct, AFS Online, Google.com | |
| 883 | | | | | GGL-PA00021812 | GGL-PA00021814 | Kansas | |
| 884 | | | | | GGL-PA00016832 | GGL-PA00016872 | The Life of a Dollar | |
| 885 | | | | 1/4/2007 | GGL-PA00082126 | GGL-PA00082130 | Personalized Search Production Setup | |
| 886 | | | | 4/9/2004 | GGL-PA0025228 | GGL-PA0025234 | Adsense for Search (AFS) Online | |
| 887 | | | | 8/2/2003 | GGL-PA00029305 | GGL-PA00029311 | DumAss: Exploiting Click Feedback for Content Targeting | |
| 888 | | | | 3/18/2009 | GGL-PA01654000 | GGL-PA01654021 | Weekly revenue forecast | |
| 889 | | | | 6/17/2009 | GGL-PA01654336 | GGL-PA01654359 | Weekly revenue forecast | |
| 890 | | | | 7/8/2009 | GGL-PA01654420 | GGL-PA01654464 | Weekly revenue forecast | |
| 891 | | | | 7/15/2009 | GGL-PA01654465 | GGL-PA01654507 | Weekly revenue forecast | |
| 892 | | | | 8/12/2009 | GGL-PA01654633 | GGL-PA01654671 | Weekly revenue forecast | |
| 893 | | | | 8/19/2009 | GGL-PA01654672 | GGL-PA01654712 | Weekly revenue forecast | |
| 894 | | | | 7/29/2009 | GGL-PA01654550 | GGL-PA01654592 | Weekly revenue forecast | |
| 895 | | | | 8/5/2009 | GGL-PA01654593 | GGL-PA01654632 | Weekly revenue forecast | |
| 896 | 402, 802, 901 | | | 9/2/2003 | GPA0100825 | | E-mail from Bob Whitsitt to Charles Martin regarding gws push started | |
| 897 | 402, 802, 901 | | | 8/26/2003 | GPA0100826 | GPA0100863 | E-mail from Andrew Fikes to acarobus@google.com et al. regarding new gws running on gwstest | |
| 898 | 402, 802, 901 | | | 6/9/2003 | GPA0100864 | | E-mail from Thorsten Brants to Charles Martin regarding meeting | |
| 899 | 402, 802, 901 | | | 9/15/2003 | GPA0100865 | | E-mail from Charles Martin to Aarati Parmar regarding turtles crossing the freeway and crufixes | |
| 900 | 402, 802, 901 | | | 9/16/2003 | GPA0100866 | GPA0100867 | E-mail from Aarati Parmar to Charles Martin regarding turtles crossing the freeway and crufixes | |
| 901 | 402, 802, 901 | | | 8/26/2003 | GPA0100868 | GPA0100905 | E-mail from Bob Whitsitt to gws-push@google.com regarding new gws running on gwstest | |
| 902 | 402, 802, 901 | | | 10/22/2003 | GPA0100906 | GPA0100907 | E-mail from Chade-Meng Tan to eval@google.com et al. regarding eval weekly (wk ending 10/17/03) | |
| 903 | 402, 802, 901 | | | 9/22/2003 | GPA0100908 | | E-mail from Charles Martin to brants@google.com et al. regarding a small code review (290091) | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|-------|-------|-----------|---------------|------|-------------|-----------|----------------------|---|
| 904 | | 402, 802, 901 | | 7/14/2003 | GPA0100909 | | E-mail from brants@google.com to Charles Martin regarding ripper pass for pos tagging | |
| 905 | | 402, 802, 901 | | 10/6/2003 | GPA0100910 | GPA0100911 | E-mail from Scott Davies to Andy Golding et al. regarding love and the aboutness problem | |
| 906 | | 402, 802, 901 | | 10/6/2003 | GPA0100912 | GPA0100913 | E-mail from Uri Lerner to Andy Golding et al. regarding love and the aboutness problem | |
| 907 | | 402, 802, 901 | | 10/6/2003 | GPA0100914 | GPA0100916 | E-mail from Oscar Stiffelman to meng@google.com et al. regarding love and the aboutness problem | |
| 908 | | 402, 802, 901 | | 10/6/2003 | GPA0100917 | GPA0100919 | E-mail from Andy Golding to Oscar Stiffelman regarding love and the aboutness problem | |
| 909 | | 402, 802, 901 | | 9/25/2003 | GPA0100920 | GPA0100921 | E-mail from Charles Martin to Thorsten Brants regarding pos tagger searchtoy module | |
| 910 | | 402, 802, 901 | | 9/26/2003 | GPA0100922 | GPA0100924 | E-mail from Thorsten Brants to Charles Martin regarding pos tagger searchtoy module | |
| 911 | | 402, 802, 901 | | 9/29/2003 | GPA0100925 | GPA0100928 | E-mail from Thorsten Brants to Charles Martin regarding pos tagger searchtoy module | |
| 912 | | 402, 802, 901 | | 6/12/2003 | GPA0100929 | GPA0100930 | E-mail from Ben Gomes to Craig Silverstein regarding operations and modifiers to allow | |
| 913 | | 402, 802, 901 | | 6/12/2003 | GPA0100931 | GPA0100932 | E-mail from Vineet Gupta to Craig Silverstein et al. regarding operations and modifiers to allow | |
| 914 | | 402, 802, 901 | | 6/12/2003 | GPA0100933 | | E-mail from Craig Silverstein to gomes@google.com et al. regarding operations and modifiers to allow | |
| 915 | | 402, 802, 901 | | 6/12/2003 | GPA0100934 | | E-mail from Paul Haahr to Craig Silverstein et al. regarding operations and modifiers to allow | |
| 916 | | 402, 802, 901 | | 6/13/2003 | GPA0100935 | | E-mail from marissa@google.com to Craig Silverstein et al. regarding operations and modifiers to allow | |
| 917 | | 402, 802, 901 | | 6/13/2003 | GPA0100936 | | E-mail from Jeff Dean to Marissa Mayer et al. regarding operations and modifiers to allow | |
| 918 | | 402, 802, 901 | | 6/13/2003 | GPA0100937 | GPA0100938 | E-mail from Paul Buchheit to Craig Silverstein et al. regarding operations and modifiers to allow | |
| 919 | | 402, 802, 901 | | 6/23/2003 | GPA0100939 | | E-mail from Peter Norvig to Dan Egnor et al. regarding humble suggestion for leapfrogging search quality | |
| 920 | | 402, 802, 901 | | 6/23/2003 | GPA0100940 | | E-mail from Marcel Van Lohuizen to Dan Egnor et al. regarding humble suggestion for leapfrogging search quality | |
| 921 | | 402, 802, 901 | | 6/23/2003 | GPA0100941 | GPA0100943 | E-mail from Andy Golding to Marcel Van Lohuizen et al. regarding humble suggestion for leapfrogging search quality | |
| 922 | | 402, 802, 901 | | 6/23/2003 | GPA0100944 | GPA0100946 | E-mail from Christine Bartels to Andy Golding et al. regarding humble suggestion for leapfrogging search quality | |
| 923 | | 402, 802, 901 | | 6/23/2003 | GPA0100947 | GPA0100950 | E-mail from Chris Uhlik to Matt Cutts et al. regarding humble suggestion for leapfrogging search quality | |
| 924 | | 402, 802, 901 | | 6/23/2003 | GPA0100951 | GPA0100953 | E-mail from Marcel Van Lohuizen to Sanjeev Singh et al. regarding humble suggestion for leapfrogging search quality | |
| 925 | | 402, 802, 901 | | 6/5/2003 | GPA0100954 | | E-mail from Thorsten Brants to Craig Silverstein et al. regarding stopword issue with [writing a will] | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|-------|-------|-----------|---------------|------|-------------|-----------|---------------------|---|
| 926 | | 402, 802, 901 | | 6/5/2003 | GPA0100955 | | E-mail from Thorsten Brants to Ben Gomes et al. regarding stopword issue with [writing a will] | |
| 927 | | 402, 802, 901 | | 6/5/2003 | GPA0100956 | GPA0100962 | E-mail from mpearson@google.com to Craig Silverstein et al. regarding stopword issue with [writing a will] | |
| 928 | | 402, 802, 901 | | 6/5/2003 | GPA0100963 | GPA0100964 | E-mail from Mark Pearson to Craig Silverstein regarding heuristics to reduce problems | |
| 929 | | 402, 802, 901 | | 6/5/2003 | GPA0100965 | GPA0100966 | E-mail from Mark Pearson to Jeff Dean et al. regarding article comparing Fast and Google | |
| 930 | | 402, 802, 901 | | 6/5/2003 | GPA0100967 | GPA0100969 | E-mail from Mark Pearson to Daniel Dulitz et al. regarding intl eval observations word order | |
| 931 | | 402, 802, 901 | | 6/5/2003 | GPA0100970 | | E-mail from Karl Pfleger to Andy Golding et al. regarding stopword issue with [writing a will] | |
| 932 | | 402, 802, 901 | | 6/5/2003 | GPA0100971 | GPA0100972 | E-mail from Andy Golding to Karl Pfleger et al. regarding stopword issue with [writing a will] | |
| 933 | | 402, 802, 901 | | 6/6/2003 | GPA0100973 | | E-mail from Karl Pfleger to Andy Golding et al. regarding stopword issue with [writing a will] | |
| 934 | | 402, 802, 901 | | 6/6/2003 | GPA0100974 | | E-mail from Karl Pfleger to Benjamin et al. regarding part of speech tagging usefullness | |
| 935 | | 402, 802, 901 | | 6/6/2003 | GPA0100975 | GPA0100976 | E-mail from Jeff Dean to Karl Pfleger et al. regarding part of speech tagging usefullness | |
| 936 | | 402, 802, 901 | | 6/6/2003 | GPA0100977 | | E-mail from Benjamin to Jeff Dean et al. regarding part of speech tagging usefullness | |
| 937 | | 402, 802, 901 | | 6/6/2003 | GPA0100978 | GPA0100979 | E-mail from Thorsten Brants to Chade-Meng Tan et al. regarding part of speech tagging usefullness | |
| 938 | | 402, 802, 901 | | 6/6/2003 | GPA0100980 | GPA0100982 | E-mail from Chade-Meng Tan to Thorsten Brants et al. regarding part of speech tagging usefullness | |
| 939 | | 402, 802, 901 | | 6/13/2003 | GPA0100983 | GPA0100984 | E-mail from Craig Silverstein to rfp@google.com et al. regarding boolean search on labs | |
| 940 | | 402, 802, 901 | | 6/13/2003 | GPA0100985 | GPA0100986 | E-mail from Craig Silverstein to rfp@google.com et al. regarding boolean search on labs | |
| 941 | | 402, 802, 901 | | 6/13/2003 | GPA0100987 | GPA0100988 | E-mail from Ben Gomes to Craig Silverstein et al. regarding boolean search on labs | |
| 942 | | 402, 802, 901 | | 6/6/2003 | GPA0100989 | | E-mail from Benjamin to Karl Pfleger et al. regarding plenty of examples of queries | |
| 943 | | 402, 802, 901 | | 7/30/2003 | GPA0100990 | | E-mail from Ben Gomes to quality-team regarding quality meeting, 3pm | |
| 944 | | 402, 802, 901 | | 7/30/2003 | GPA0100991 | | E-mail from Ben Gomes to quality-team regarding quality meeting, 3pm | |
| 945 | | 402, 802, 901 | | 6/11/2003 | GPA0100992 | | E-mail from Charles Martin to Thorsten Brants regarding stopwords | |
| 946 | | 402, 802, 901 | | 8/4/2003 | GPA0100993 | | E-mail from Charles Martin to weekly@google.com regarding last call for snippets | |
| 947 | | 402, 802, 901 | | 7/21/2003 | GPA0100994 | | E-mail from Charles Martin to weekly@google.com regarding last call for snippets | |

Outside Counsel's Eyes Only

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|-------|-------|-----------|---------------|------|-------------|-----------|----------------------|---|
| 948 | | 402, 802, 901 | | | GPA0100995 | GPA0101007 | Thorsten Brants Resume | |
| 949 | | | | | GGL-PA01659793 | GGL-PA01659806 | Excerpts from smartass/ads/features/user-statistics-feature-generator.cc | |
| 950 | | | | | GGL-PA0165102 | | What are click-to-call ads? | |
| 951 | | | | | GGL-PA01658668 | GGL-PA01658691 | Excerpts from ads/smartass/rpc/smartass-client.cc | |
| 952 | | | | | GOOG0161860 | GOOG0161867 | Excerpt from Google support responses | |
| 953 | | | | | GGL-PA01659965 | GGL-PA01659972 | Excerpts from gws/base/search_query.h | |
| 954 | | | | | GGL-PA01659973 | | Excerpt from spellmixer_handler.cc | |
| 955 | | | | | GGL-PA01660001 | | Excerpt from gws_search_control_flow.cc | |
| 956 | | | | | GGL-PA01659974 | GGL-PA01659980 | Excerpts from query_rewrite_handler.cc | |
| 957 | | | | | GGL-PA01659981 | GGL-PA01659983 | Excerpts from qrewrite_server_main.cc | |
| 958 | | | | | GGL-PA01659981 | GGL-PA01659983 | Excerpts from qrewrite_server_main.cc | |
| 959 | | | | | GGL-PA01658914 | GGL-PA01658997 | admixer-control-flow.cc | |
| 960 | | | | | GGL-PA01659768 | GGL-PA01659770 | Excerpts from admixer-control-flow.cc | |
| 961 | | | | | GGL-PA01659268 | GGL-PA01659313 | key-composer.cc | |
| 962 | | | | | GGL-PA01659678 | GGL-PA01659679 | Excerpt from simple-model-estimator.cc | |
| 963 | | | | | GGL-PA01659733 | GGL-PA01659741 | Excerpts from odds-regression.cc | |
| 964 | | | | | GGL-PA01659840 | GGL-PA01659842 | Excerpts from smartass-estimator.cc | |
| 965 | | | | | GGL-PA01659998 | | Excerpt from generic_twiddler_master.cc | |
| 966 | | | | | GGL-PA01659999 | GGL-PA01660000 | Excerpt from twiddler_state.cc | |
| 967 | | | | | GGL-PA01660017 | GGL-PA01660030 | doc-targeting.h | |
| 968 | | | | | GGL-PA01660031 | GGL-PA01660114 | doc-targeting.cc | |
| 969 | | | | | GGL-PA01660115 | GGL-PA01660119 | content-request.h | |
| 970 | | | | | GGL-PA01660120 | GGL-PA01660132 | content-request.cc | |
| 971 | | | | | GGL-PA01660139 | GGL-PA01660149 | content-fetcher.cc | |
| 972 | | | | | GGL-PA01660159 | GGL-PA01660202 | Excerpts from doc-parser.cc | |
| 973 | | | | | GGL-PA01660209 | GGL-PA01660222 | Excerpts from doc-parser.cc | |
| 974 | | | | | GGL-PA01660269 | GGL-PA01660326 | Excerpts from html_lexer.cc | |
| 975 | | | | | GGL-PA01660235 | GGL-PA01660250 | Excerpts from tokensandtags.cc | |
| 976 | | | | | GGL-PA01660343 | GGL-PA01660348 | Excerpts from terms.cc | |
| 977 | | | | | GGL-PA01660375 | GGL-PA01660384 | Excerpts from utils.cc | |
| 978 | | | | 3/18/2009 | GGL-PA01654000 | GGL-PA01654021 | Weekly Revenue Forecast | |
| 979 | | | | | GGL-PA00016832 | GGL-PA00016872 | The Life of a Dollar: A Talk for Nooglers about Google's Ad System | |
| 980 | | | | 2/00/2005 | BECK000198 | BECK000229 | eMarketer, "Search Engine Marketing: Search Users and Usage" | |
| 981 | | | | 1/31/2007 | BECK000886 | BECK000901 | Google Q4 2006 Earnings Call | |
| 982 | | | | 9/25/2006 | BECK000097 | BECK000098 | Brand Advertising and Google - Relevancy vs. Targeting | |
| 983 | | | | 2/5/2007 | BECK000002 | BECK000005 | A Long-Delayed Ad System Has Yahoo Crossing its Fingers | |
| 984 | | | | 3/11/2009 | BECK001345 | BECK001351 | Official Google Blog - Making Ads More Interesting | |
| 985 | | | | 8/12/2003 | BECK001139 | BECK001142 | Kaltix to Beat Google? | |
| 986 | | | | 7/1/2005 | BECK001650 | BECK001651 | Try Personalization It Works | |
| 987 | | | | 4/20/2005 | BECK000867 | BECK000874 | Google launches my search history, takes first step toward personalized search | |
| 988 | | | | 3/29/2007 | BECK000081 | BECK000082 | Behavioral targeting - it could be holy grail of online advertising | |

**Outside Counsel's Eyes Only**

| EX. # | PX/DX | OBJECTION | DEPO. EXHIBIT | DATE | BATES BEGIN | BATES END | DOCUMENT DESCRIPTION | |
|---|---|---|---|---|---|---|---|---|
| 989 | | | | 2/21/2007 | BECK000883 | BECK000885 | Google Personalized Search - Curse or Blessing | |
| 990 | | | | 5/22/2007 | BECK000935 | | Google's Goal - to Organise Your Daily Life 2007 | |
| 991 | | | | 8/8/2005 | BECK001409 | BECK001412 | Personalized Search & Search History | |
| 992 | | | | 6/18/2007 | BECK001607 | BECK001608 | The Behaviorally Targeted Ad Audience | |
| 993 | | | | 3/10/2008 | BECK001644 | BECK001647 | To Aim Ads, Web is Keeping Closer Eye on You | |
| 994 | | | | 00/00/2005 | BECK001637 | BECK001640 | Battelle, John.  The Search.  New York: Penguin Group | |
| 995 | | | | 7/00/2007 | BECK001135 | BECK001136 | July 2007 Behavioral Targeting Advertising Gets Personal | |
| 996 | | | | 11/11/2005 | BECK001113 | BECK001115 | Is Google Moving Closer to Personalization? | |
| 997 | | | | 9/2/2009 | BECK001642 | BECK001643 | Thought Stream: Shining A Light on Performance Display Advertising | |
| 998 | | | | 1/4/2007 | GGL-PA00082126 | GGL-PA00082130 | Personalized Search Production Setup | |
| 999 | | | | 12/11/2009 | BECK000811 | | Google expands tracking to logged out users | |
| 1000 | | | | 6/27/2008 | BECK000929 | BECK000930 | Google Tries Tighter Aim for Web Ads | |
| 1001 | | | | 10/2/2001 | BECK000875 | BECK000877 | Google May Get Personal | |
| 1002 | | | | 5/25/2004 | GGL-PA00025228 | GGL-PA00025234 | Adsense for Search (AFS) Online | |
| 1003 | | | | | BECK001100 | BECK001107 | Improving Web Search Ranking by Incorporating User Behavior Information | |
| 1004 | | | | 4/00/2002 | BECK001413 | BECK001420 | Personalized Web Search by Mapping User Queries to Categories | |
| 1005 | | | | 6/00/1997 | BECK001391 | BECK001394 | J. Paulson, "Determining Damages for Infringements" 32 les Nouvelles 64 | |
| 1006 | | | | 00/00/2007 | BECK001369 | BECK001390 | R. Parr, Royalty Rates for Licensing Intellectual Property, Chapter 3 by R. Goldscheider, J. Jarosz, C. Mulhern | |
| 1007 | | | | 00/00/2006 | BECK000613 | BECK000675 | R. Goldscheider, Licensing and the Art of Technology, Chapter 12 and Appendix 12 | |

Outside Counsel's Eyes Only